**UNITED STATES BANKRUPTCY COURT**

**SOUTHERN DISTRICT OF TEXAS HOUSTON DIVISION**

| | |
|---|---|
| **In re** ) | **Chapter 11** |
| ) | |
| **TAILORED BRANDS, INC., et al.,** ) | **Case No 20-33900 (MI)** |
| ) | |
| **Debtors.** ) | **(Jointly Administered)** |
| ) | |

**SCHEDULES OF ASSETS AND LIABILITIES FOR**

**Tailored Shared Services, LLC**

**Case No: 20-33913 (MI)**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| TAILORED BRANDS, INC, *et al.,*[1] | ) Case No. 20-33900 (MI) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |

**GLOBAL NOTES AND
STATEMENT OF LIMITATIONS, METHODOLOGY,
AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES
OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

**General**

The Schedules of Assets and Liabilities (collectively, the "Schedules") and the Statements of Financial Affairs (collectively, the "Statements" and, together with the Schedules, the "Schedules and Statements") filed by Tailored Brands, Inc. (the "Company") and its seventeen debtor affiliates, as chapter 11 debtors and debtors in possession (collectively, the "Debtors"), in the United States Bankruptcy Court for the Southern District of Texas (the "Bankruptcy Court") were prepared, pursuant to section 521 of title 11 of the United States Code (the "Bankruptcy Code") and rule 1007 of the Federal Rules of Bankruptcy Procedure, by management of the Debtors, with the assistance of the Debtors' advisors, and are unaudited.

These *Global Notes and Statement of Limitations, Methodology, and Disclaimer Regarding the Debtors' Schedules and Statements* (the "Global Notes") are incorporated by reference in, and comprise an integral part of, all of the Schedules and Statements, and should be referred to and considered in connection with any review of the Schedules and Statements.[2]

The Schedules and Statements have been signed by Holly Etlin, Chief Restructuring Officer of the Debtors and authorized agent at each of the Debtors. Accordingly, in reviewing and signing the Schedules and Statements, Ms. Etlin necessarily relied upon the efforts, statements, and representations of the Debtors' other personnel and professionals. Ms. Etlin has not (and could not have) personally verified the accuracy of each such statement and representation, including, but not

---

[1]   A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at http://cases.primeclerk.com/TailoredBrands. The location of the Debtors' service address in these chapter 11 cases is: 6100 Stevenson Boulevard, Fremont, California 94538.

[2]   These Global Notes supplement and are in addition to any specific notes contained in each Debtor's Schedules or Statements. The fact that the Debtors have prepared a Global Note with respect to any of the individual Debtor's Schedules and Statements and not to those of another should not be interpreted as a decision by the Debtors to exclude the applicability of such Global Note to any of the Debtors' other Schedules and Statements, as appropriate.

limited to, statements and representations concerning amounts owed to creditors, classification of such amounts, and their addresses.

In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation. Although the Debtors have made every reasonable effort to ensure the accuracy and completeness of the Schedules and Statements, subsequent information or discovery may result in material changes to the Schedules and Statements. As a result, inadvertent errors or omissions may exist. Accordingly, the Debtors and their agents, attorneys, and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein, and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein or the Schedules and Statements. In no event shall the Debtors or their agents, attorneys, and financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtors or their agents, attorneys, and financial advisors are advised of the possibility of such damages.

For the avoidance of doubt, the Debtors reserve all of their rights to amend and supplement the Schedules and Statements as may be necessary or appropriate, but the Debtors and their agents, attorneys, and financial advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised, or re-categorized, except as required by applicable law or order of the Bankruptcy Court.

## Global Notes and Overview of Methodology

1. **Description of the Cases**. On August 2, 2020 (the "Petition Date"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code in the Bankruptcy Court. The chapter 11 cases are being jointly administered under Case No. 20-33900 (MI). The Debtors continue to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On August 3, 2020, the Court entered an order authorizing procedural consolidation and joint administration of these chapter 11 cases [Docket No. 41]. Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Schedules and Statements. Some asset and liability information provided herein represents the data of the Debtors as of August 1, 2020, the date of the Debtors' month end closure to their balance sheet.

2. **Global Notes Control**. Disclosure of information in one or more Schedules, one or more Statements, or one or more exhibits or attachments to the Schedules or Statements, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits, or attachments. These Global Notes pertain to and comprise an integral part of each of the Debtors' Schedules and Statements and should be referenced in connection with any review thereof. In the event that the Schedules and Statements differ from the Global Notes, the Global Notes shall control.

3. **Reservations and Limitations**.  Reasonable efforts were made to prepare and file complete and accurate Schedules and Statement; however, as noted above, inadvertent errors or omissions may exist.  The Debtors reserve all rights to amend and supplement the Schedules and Statements as may be necessary or appropriate.  Nothing contained in the Schedules and Statements constitutes a waiver of any of the Debtors' rights or an admission of any kind with respect to these chapter 11 cases, including, but not limited to, any rights or claims of the Debtors against any third party or issues involving substantive consolidation, equitable subordination, or defenses or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable bankruptcy or non-bankruptcy laws to recover assets or avoid transfers.  Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

    (a) **No Admission**.  Nothing contained in the Schedules and Statements is intended as, or should be construed as, an admission or stipulation of the validity of any claim against the Debtors, any assertion made therein or herein, or a waiver of the Debtors' rights to dispute any claim or assert any cause of action or defense against any party.

    (b) **Recharacterization**.  The Debtors have made reasonable efforts to correctly characterize, classify, categorize, and designate the claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements.  However, the Debtors may have improperly characterized, classified, categorized, designated, or omitted certain items due to the complexity and size of the Debtors' business.  Accordingly, the Debtors reserve all of their rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as necessary or appropriate, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.

    (c) **Classifications**.  Listing (i) a claim on Schedule D as "secured," (ii) a claim on Schedule E/F as "priority" or "unsecured," or (iii) a contract on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant or contract counterparty or a waiver of the Debtors' rights to recharacterize or reclassify such claim or contract.

    (d) **Claims Description**.  Any failure to designate a claim on a given Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent," or "unliquidated."  The Debtors reserve all rights to dispute, or assert offsets or defenses to, any claim reflected on their respective Schedules and Statements on any grounds, including, without limitation, liability or classification, or to otherwise subsequently designate such claims as "disputed," "contingent," or "unliquidated" or object to the extent, validity, enforceability, priority, or avoidability of any claim.  Moreover, listing a claim does not constitute an admission of liability by the Debtor against which the claim is listed or by any of the Debtors.  The Debtors reserve all rights to amend their Schedules and Statements as necessary and appropriate, including, but not limited to, with respect to claim description and designation.

(e) **Estimates and Assumptions**.  The preparation of the Schedules and Statements required the Debtors to make reasonable estimates and assumptions with respect to the reported amounts of assets and liabilities, the amount of contingent assets and contingent liabilities on the date of the Schedules and Statements, and the reported amounts of revenues and expenses during the applicable reporting periods.  Actual results may differ from such estimates.

(f) **Causes of Action**.  Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action (filed or potential) against third parties as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets.  The Debtors reserve all of their rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross claim, counterclaim, or recoupment and any claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law (collectively, "Causes of Action") they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any claims or Causes of Action or in any way prejudice or impair the assertion of such claims or Causes of Action.

(g) **Intellectual Property Rights**.  Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated, or otherwise have expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated, or otherwise have not expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  The Debtors have made every effort to attribute intellectual property to the rightful Debtor owner; however, in some instances, intellectual property owned by one Debtor may, in fact, be owned by another.  Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all intellectual property rights.

(h) **Insiders**.  In the circumstance where the Schedules and Statements require information regarding "insiders," the Debtors have included information with respect to the individuals who the Debtors believe are included in the definition of "insider" set forth in section 101(31) of the Bankruptcy Code during the relevant time periods.  Such individuals may no longer serve in such capacities.

The listing of a party as an insider for purposes of the Schedules and Statements is not intended to be, nor should it be, construed as an admission of any fact, right, claim, or

defense, and all such rights, claims, and defenses are hereby expressly reserved. Persons listed as "insiders" have been included for informational purposes only. The Debtors do not take any position with respect to: (i) such person's influence over the control of the Debtors; (ii) the management responsibilities or functions of such individual; (iii) the decision-making or corporate authority of such individual; or (iv) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including the Bankruptcy Code and federal securities laws, or with respect to any theories of liability or for any other purpose.

4.  **Methodology**.

(a)  **Basis of Presentation**.  For financial reporting purposes, prior to the Petition Date, the Debtors prepared financial statements that were consolidated by the parent Debtor, Tailored Brands, Inc.  Combining the assets and liabilities set forth in the Debtors' Schedules and Statements would result in amounts that would be substantially different from financial information that would be prepared on a consolidated basis under Generally Accepted Accounting Principles ("GAAP").  Therefore, these Schedules and Statements do not purport to represent financial statements prepared in accordance with GAAP nor are they intended to fully reconcile to the financial statements prepared by the Debtors.  The Schedules and Statements contain unaudited information that is subject to further review and potential adjustment.  Unlike the consolidated financial statements, these Schedules and Statements reflect the Debtors' reasonable efforts to report the assets and liabilities of each separate Debtor, except where otherwise indicated.  Information contained in the Schedules and Statements has been derived from the Debtors' books and records and historical financial statements.

Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, this is not an admission that the Debtor was solvent as of the Petition Date or at any time prior to the Petition Date. Likewise, to the extent a Debtor shows more liabilities than assets, this is not an admission that the Debtor was insolvent at the Petition Date or any time prior to the Petition Date.

(b)  **Confidential or Sensitive Information**.  There may be instances in the Schedules and Statements where the Debtors deemed it necessary and appropriate to redact from the public record information such as names, addresses, or amounts.  Typically, the Debtors have used this approach because of an agreement between the Debtors and a third party, concerns of confidentiality and protection of sensitive commercial information (*e.g.*, names of customers), or concerns for the privacy of an individual. Any redactions are consistent with the relief the Debtors received under the *Order (I) Authorizing the Debtors to File A Consolidated List of Creditors and A Consolidated List of the 30 Largest Unsecured Creditors, (II) Waiving the Requirement to File A List of Equity Security Holders, (III) Authorizing the Debtors to Redact Certain Personal Identification Information, (IV) Approving the Form and*

*Manner of Notifying Creditors of the Commencement of the Chapter 11 Cases and Other Information, and (V) Granting Related Relief* [Docket No. 81].

(c)     **Duplication.**  Certain of the Debtors' assets, liabilities, and prepetition payments may properly be disclosed in multiple parts of the Statements and Schedules.  To the extent these disclosures would be duplicative, the Debtors have determined to only list such assets, liabilities, and prepetition payments once.

(d)     **Umbrella or Master Agreements**.  Contracts listed in the Schedules and Statements may be umbrella or master agreements that cover relationships with some or all of the Debtors.  Where relevant, such agreements have been listed in the Schedules and Statements only of the Debtor entity that signed the original umbrella or master agreement.  Other Debtors, however, may be liable together with such Debtor on account of such agreements and the Debtors reserve all rights to amend the Schedules and Statements to reflect changes regarding the liability of the Debtors with respect to such agreements, if appropriate.

(e)     **Executory Contracts**.  Although the Debtors made diligent efforts to attribute an executory contract to its rightful Debtor, in certain instances, the Debtors may have inadvertently failed to do so.  Accordingly, the Debtors reserve all of their rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G.  In addition, although the Debtors have made diligent attempts to properly identify executory contracts and unexpired leases, the inclusion of a contract or lease on Schedule G does not constitute an admission as to the executory or unexpired nature (or non-executory or expired nature) of the contract or lease, or an admission as to the existence or validity of any Claims held by the any counterparty to such contract or lease.  Furthermore, while the Debtors have made diligent attempts to properly identify all executory contracts and unexpired leases, inadvertent errors, omissions, or over inclusion may have occurred.

The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of reasonable efforts to identify such documents.  Further, unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall include all final exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any executed agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is listed thereon.

(f)     **Leases**.  The Debtors have not included in the Schedules and Statements the future obligations of any financing or operating leases.  To the extent that there was an amount outstanding as of the Petition Date, the creditor has been included on Schedule F of the Schedules.

(g)    **Net Book Value**.  It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to obtain current market valuations of all of their assets.  Accordingly, unless otherwise indicated, net book values as of August 1, 2020 are reflected on the Schedules and Statements.  Exceptions to this include operating cash and certain other assets.  Operating cash is presented at bank balance as of the Petition Date.  Certain other assets, such as investments in subsidiaries and other intangible assets, are listed at undetermined amounts, as the net book values may differ materially from fair market values.  Amounts ultimately realized may vary from net book value (or whatever value was ascribed) and such variance may be material.  Accordingly, the Debtors reserve all of their rights to amend or adjust the value of each asset set forth herein.  In addition, the amounts shown for total liabilities exclude items identified as "unknown" or "undetermined," and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements.  Also, assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in these Schedules and Statements or are listed with a zero-dollar value, as such assets have no net book value.  The omission of an asset from the Schedules and Statements does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights of the Debtors with respect to such asset.  Given, among other things, the current market valuation of certain assets and the valuation and nature of certain liabilities, nothing in the Debtors' Schedules and Statements shall be, or shall be deemed to be an admission that any Debtor was solvent or insolvent as of the Petition Date.

(h)    **Property and Equipment**.  Unless otherwise indicated, owned property and equipment are stated at net book value.  The Debtors may lease furniture, fixtures, and equipment from certain third party lessors.  Any such leases are set forth in the Schedules and Statements. Nothing in the Schedules and Statements is or shall be construed as an admission as to the determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all of their rights with respect to same.

(i)    **Inventory**.  The Company's inventory is comprised of raw materials and finished merchandise and is stated at the lower of weighted average cost and net realizable value.  The calculation of cost includes merchandise purchases, procurement and distribution costs, including the costs to bring the merchandise to distribution centers, warehousing and handling expenditures, and distributing and delivering merchandise to stores and fulfillment centers (direct and indirect), and other merchandising costs.  These costs include depreciation of long-lived assets utilized in acquiring, warehousing, and distributing inventory.  Carrying values of inventory are analyzed and, to the extent that the cost of inventory exceeds the expected selling prices less reasonable costs to sell, provisions are made to reduce the carrying amount of the inventory. The Company reviews its inventory levels in order to identify slow-moving merchandise and uses merchandise markdowns to sell such merchandise, as needed.  Since the determination of net realizable value of inventory involves both estimation and judgment with regard to market values and reasonable costs to sell, differences in these estimates could result in ultimate valuations that differ from the recorded asset.

7

The majority of inventory purchases and commitments are made in U.S. dollars in order to limit the Company's exposure to foreign currency fluctuations.

(j) **Contingent Assets**. The Debtors believe that they may possess certain claims and causes of action against various parties. Additionally, the Debtors may possess contingent claims in the form of various avoidance actions they could commence under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws. The Debtors, despite reasonable efforts, may not have set forth all of their causes of action against third parties as assets in their Schedules and Statements. The Debtors reserve all of their rights with respect to any claims, causes of action, or avoidance actions they may have and nothing contained in these Global Notes or the Schedules and Statements shall be deemed a waiver of any such claims, avoidance actions, or causes of action or in any way prejudice or impair the assertion of such claims.

Additionally, prior to the relevant Petition Date, each Debtor, as plaintiff, may have commenced various lawsuits in the ordinary course of its business against third parties seeking monetary damages. Refer to each Statement, item 4(a)(i), for lawsuits commenced prior to the relevant Petition Date in which the Debtor was a plaintiff.

(k) **Unliquidated Claim Amounts**. Claim amounts that could not be readily quantified by the Debtors are scheduled as "unliquidated."

(l) **Undetermined Amounts**. The description of an amount as "undetermined" is not intended to reflect upon the materiality of such amount.

(m) **Totals**. All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total. The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount. To the extent a Debtor is a guarantor of debt held by another Debtor, the amounts reflected in these Schedules are inclusive of each Debtor's guarantor obligations.

(n) **Allocation of Liabilities**. The Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change. The Debtors reserve the right to amend the Schedules and Statements as they deem appropriate in this regard.

(o) **Paid Claims**. Pursuant to certain orders of the Bankruptcy Court entered in the Debtors' chapter 11 cases entered on or about August 3, 2020 (collectively, the "First Day Orders"), the Debtors were authorized (but not directed) to pay, among other things, certain prepetition claims of employees, lienholders, customer credits/refunds, and taxing authorities. Accordingly, these liabilities may have been or may be

satisfied in accordance with such orders. Regardless of whether such claims are listed in the Schedules and Statements, to the extent such claims are paid pursuant to an order of the Bankruptcy Court (including the First Day Orders), the Debtors reserve all rights to amend or supplement their Schedules and Statements, as is necessary and appropriate to avoid overpayment or duplicate payment for such liabilities.

(p)     **Other Paid Claims**.  To the extent the Debtors have reached any postpetition settlement with a vendor or other creditor, the terms of such settlement will prevail, supersede amounts listed in the Debtors' Schedules and Statements, and shall be enforceable by all parties, subject to any necessary Bankruptcy Court approval. To the extent the Debtors pay any of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend and supplement the Schedules and Statements and take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payment for such liabilities.

(q)     **Credits and Adjustments**.  The claims of individual creditors for, among other things, goods, products, services, or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances, or other adjustments due from such creditors to the Debtors.  The Debtors reserve all of their rights with regard to such credits, allowances, and other adjustments, including the right to assert claims objections and/or setoffs with respect to the same.

(r)     **Intercompany Claims**.  Receivables and payables among and between the Debtors and other Debtors are reported on Schedule A/B per the Debtors' unaudited books and records.  The listing of any amounts with respect to such receivables and payables is not, and should not be construed as, an admission of the characterization of such balances as debt, equity, or otherwise or an admission as to the validity of such receivables and payables.  For the avoidance of doubt, the Debtors reserve all rights, claims, and defenses in connection with any and all intercompany receivables and payables, including, but not limited to, with respect to the characterization of intercompany claims, loans, and notes.  Without limiting the generality of the foregoing, certain intercompany receivables and payables among and between the Debtors have been consolidated and netted in the Debtors' books and records.  Such treatment is not, and should not be construed as, an admission of the amount and/or validity of any such intercompany receivables and payables or the validity of any netting or offset per the Debtors' books and records.  The Debtors take no position in these Schedules and Statements as to whether any such amounts would be allowed as a claim or an interest or not all allowed at all.  The listing of these amounts is not necessarily indicative of the ultimate recovery, if any, on any intercompany asset account or the impairment or claim status of any intercompany liability account.  The Debtors reserve all rights to later change the amounts, characterization, classification, categorization, or designation of intercompany accounts reported in the Schedules and Statements.

In addition, certain of the Debtors act on behalf of other Debtors.  Reasonable efforts have been made to indicate the ultimate beneficiary of a payment or obligation.

Whether a particular payment or obligation was incurred by the entity actually making the payment or incurring the obligation is a complex question of applicable non-bankruptcy law, and nothing herein constitutes an admission that any Debtor entity is an obligor with respect to any such payment.  The Debtors reserve all rights to reclassify any payment or obligation as attributable to another entity and all rights with respect to the proper accounting and treatment of such payments and liabilities.

(s)     **Payments**.  Prior to the Petition Date, the Debtors maintained a cash management and disbursement system in the ordinary course of their businesses, as described in the *Debtors' Emergency Motion for Entry of Interim and Final Orders Authorizing the Debtors to (I) Continue to Operate Their Cash Management Systems, (II) Honor Certain Prepetition Obligations Related Thereto, (III) Maintain Existing Bank Accounts, and (IV) Continue to Perform Intercompany Transactions* [Docket No. 24] (the "Cash Management Motion").  Although efforts have been made to attribute open payable amounts to the correct legal entity, the Debtors reserve the right to modify or amend their Schedules and Statements to attribute such payment to a different legal entity, if appropriate.

(t)     **Guarantees and Other Secondary Liability Claims**.  The Debtors have used reasonable efforts to locate and identify guarantees and other secondary liability claims (collectively, "Guarantees") in each of their executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements.  Where such Guarantees have been identified, they have been included in the relevant Schedule H for the Debtor or Debtors affected by such Guarantees.  However, certain Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements may have been inadvertently omitted.  Thus, the Debtors reserve all of their rights to amend the Schedules to the extent that additional Guarantees are identified.

(u)     **Claims of Third-Party Related Entities**.  While the Debtors have made every effort to properly classify each claim listed in the Schedules as being either disputed or undisputed, liquidated or unliquidated, and contingent or noncontingent, the Debtors have not been able to fully reconcile all payments made to certain third parties and their related entities on account of the Debtors' obligations to same.  Therefore, to the extent that the Debtors have classified their estimate of claims of a creditor as disputed, all claims of such creditor's affiliates listed in the Schedules and Statements shall similarly be considered as disputed, whether or not they are designated as such.

(v)     **Excluded Assets and Liabilities**.  The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including without limitation, accrued salaries, employee benefit accruals and accrued accounts payable. In addition and as set forth above, the Debtors may have excluded amounts for which the Debtors have been granted authority to pay pursuant to a First Day Order or other order that may be entered by the Bankruptcy Court.  The Debtors also have excluded rejection damage claims of counterparties to executory contracts and unexpired leases that may be rejected (if any), to the extent such damage claims exist.  Also, certain immaterial assets and liabilities may have been excluded.

(w)   **Liens**.   The inventories, property, and equipment listed in the Statements and Schedules are presented without consideration of any asserted mechanics', materialmen, or similar liens that may attach (or have attached) to such inventories, property, and equipment.   If such liens may apply, the Debtors reserve their right to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be perfected by a creditor.

(x)   **Currency**.   Unless otherwise indicated, all amounts are reflected in U.S. dollars.

(y)   **Setoffs**.   The Debtors incur certain setoffs and other similar rights during the ordinary course of business.   Offsets in the ordinary course can result from various items, including, without limitation, intercompany transactions, pricing discrepancies, returns, warranties, and other disputes between the Debtors and their suppliers.   These offsets and other similar rights are consistent with the ordinary course of business in the Debtors' industry and are not tracked separately.   Therefore, although such offsets and other similar rights may have been accounted for when certain amounts were included in the Schedules, offsets are not independently accounted for, and as such, are excluded from the Schedules.

5.   **Specific Schedules Disclosures**

(a)   **Schedule A/B-3 – Checking, savings, or other financial accounts, CDs, etc.** Schedule A/B-3 lists closing bank balances as of July 31, 2020.

(b)   **Schedule A/B-21 – Inventory, excluding agricultural assets**.   Inventory is shown as of August 1, 2020 and includes capitalized procurement and distribution costs, including freight and overhead, as well as inventory adjustments.   Inventory is shown net of reductions for shrink, lower of cost or market, and inventory write-off reserves, as well as the unamortized portion of vendor entitlements and other credits not recorded at the SKU level.

(c)   **Schedules A/B-39, A/B-40, A/B-41 and A/B 50 – Office and business equipment**. Certain of the Debtors' office and business equipment, fixtures, machinery, furnishings, and supplies are not capitalized based on its accounting policies and procedures.   The Debtors generally capitalize an asset if it meets a certain dollar threshold in accordance with the Debtors' accounting policy.   There may be certain assets that are not capitalized because they did not meet the Debtors' capitalization policy.   Those assets that are not capitalized are not listed herein.

(d)   **Schedules A/B, Part 10, Items 59-66 – Intangibles and intellectual property**.   The Debtors review goodwill and other intangible assets having indefinite lives for impairment annually or when events or changes in circumstances indicate the carrying value of these assets might exceed their current fair values.   The Debtors report intellectual property assets at net book value based on the Debtors' books and records whenever applicable.

(e)   **Schedules A/B-74 and 75 – Causes of action against third parties (whether or not a lawsuit has been filed) and other contingent and unliquidated claims or causes**

11

**of action of every nature, including counterclaims of the debtors and rights to set off claims**. The Debtors attempted to list known causes of action and other claims. Potential preference actions and/or fraudulent transfer action were not listed because the Debtors have not completed an analysis of such potential claims. The Debtors' failure to list any cause of action, claim, or right of any nature is not an admission that such cause of action, claim, or right does not exist, and should not be construed as a waiver of such cause of action, claim, or right.

(f)     **Schedules A/B-71 – Notes receivable**. Item 71 excludes intercompany receivables.

(g)     **Schedule D – Creditors Who Have Claims Secured by Property**. Except as otherwise ordered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset for the benefit of a secured creditor listed on a Debtor's Schedule D. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including without limitation, any intercompany agreement) related to such creditor's claim.

In certain instances, a Debtor may be a co-obligor with respect to scheduled claims of other Debtors. No claim set forth on the Schedule D of any Debtor is intended to acknowledge claims of creditors that are or may be otherwise satisfied or discharged.

Schedule D does not include beneficiaries of letters of credit. Although the claims of these parties may be secured by a letter of credit, the Debtors' obligations under the letters of credit run to the issuers thereof and not to the beneficiaries thereof.

The descriptions provided in Schedule D are intended only to be a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens. Nothing in these Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

Except as specifically stated herein, real property lessors, utility companies, and other parties which may hold security deposits have not been listed on Schedule D. The Debtors have not included parties that may believe their Claims are secured through setoff rights or inchoate statutory lien rights.

Detailed descriptions of the Debtors' prepetition debt structure and descriptions of collateral relating to the debt contained on Schedule D are contained in the *Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to Obtain Postpetition Financing, (II) Authorizing the Debtors to Use Cash Collateral, (III) Authorizing the Debtors to Obtain Exit Financing, (IV) Granting Liens and Providing Superpriority Administrative Expense Status, (V) Granting Adequate Protection to the Prepetition Secured Parties, (V) Modifying the Automatic Stay, (VI) Scheduling a Final Hearing, and (VII) Granting Related Relief* [Docket No. 25].

The *Debtors' Joint Plan of Reorganization Pursuant to Chapter 11 of the Bankruptcy Code* [Docket No. 347] (the "Plan") anticipates that the Term Loan Facility (as defined in the Plan) is undersecured and will have a partial recovery as well as an unsecured deficiency claim.  In Schedule D, this loan is listed at its full principal amount plus accrued interest as of the Petition Date.  Schedule E/F does not include a potential deficiency claim that may result from a partial recovery.

(h)     **Schedule E/F – Creditors Who Hold Unsecured Claims**

(i)     *Part 1 – Creditors with Priority Unsecured Claims*.  The listing of a claim on Schedule E/F, Part 1, does not constitute an admission by the Debtors that such claim or any portion thereof is entitled to priority treatment under section 507 of the Bankruptcy Code. The Debtors reserve all of their rights to dispute the amount and the priority status of any claim on any basis at any time.

Pursuant to the *Order Authorizing the Payment of Certain Prepetition and Postpetition Taxes and Fees* [Docket No. 84] (the "Taxes Order"), the Debtors have been granted the authority to pay, in their discretion, certain tax liabilities that accrued prepetition.  Accordingly, any unsecured priority claims based upon prepetition tax accruals that have been paid or may be paid pursuant to the Taxes Order or pursuant to further Bankruptcy Court order are not listed in Schedule E.  The Debtors believe that any non-disputed tax claims for prepetition amounts, whether allowable as a priority or nonpriority claim have been or will be satisfied.  The Debtors have made a reasonable effort to list all known taxing authorities.  However, the Debtors acknowledge the possibility that information related to material tax accruals may be discovered subsequent to the filing of the Schedules and Statements.  The Debtors reserve the right to supplement or amend this response in the future if additional information becomes available.

Pursuant to the *Order Authorizing the Debtors to (I) Pay Prepetition Employee Wages, Salaries, Other Compensation, and Reimbursable Employee Expenses and (II) Continue Employee Benefits Programs* [Docket No. 78] (the "Wages Order") the Debtors received final authority to pay certain prepetition obligations, including, without limitation, obligations related to employee wages and other employee benefits, in the ordinary course of business.  Accordingly, no undisputed, prepetition claims of non-insiders related to employee wages and other employee benefits that have been paid or may be paid pursuant to the Wages Order or pursuant to further Bankruptcy Court order is listed in Schedule E/F Part 1.

(ii)    *Part 2 – Creditors with Nonpriority Unsecured Claims*.  The liabilities identified in Schedule E/F, Part 2, are derived from the Debtors' books and records.  The Debtors made a reasonable attempt to set forth their unsecured obligations, although the actual amount of claims against the Debtors may vary from those liabilities represented on Schedule E/F, Part 2.  The listed liabilities

may not reflect the correct amount of any unsecured creditor's allowed claims or the correct amount of all unsecured claims.

The Debtors generally allocate individual liabilities to particular Debtors. However, in certain cases, it would be a time-consuming and inefficient use of estate resources, or impracticable, to assign a given liability to a particular Debtor based on a contractual obligation. Instead, the Schedules reflect the liability based on the Debtors' books and records.

Schedule E/F, Part 2 contains information regarding pending litigation involving the Debtors. The amounts for these potential claims are listed as "undetermined" and are marked as contingent, unliquidated, and disputed in the Schedules and Statements. For the avoidance of doubt, demand letters received from potential litigants that do not list a specific Debtor are listed on the Schedules for Debtor Tailored Brands, Inc., as applicable.

Schedule E/F, Part 2, reflects certain prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption or assumption and assignment of an executory contract or unexpired lease. In addition, Schedule E/F, Part 2, does not include claims that may arise in connection with the rejection of any executory contract or unexpired lease, if any, that may be or have been rejected.

In many cases, the claims listed on Schedule E/F, Part 2, arose, accrued, or were incurred on various dates or on a date or dates that are unknown to the Debtors or are subject to dispute. Where the determination of the date on which a claim arose, accrued, or was incurred would be unduly burdensome and costly to the Debtors' estates, the Debtors have not listed a specific date or dates for such claim.

As of the time of filing of the Schedules and Statements, the Debtors may not have received all invoices for payables, expenses, and other liabilities that may have accrued prior to the Petition Date. Accordingly, the information contained in Schedules D and E/F may be incomplete. The Debtors reserve their rights to, but undertake no obligations to, amend Schedules D and E/F if and as they receive such invoices.

Liabilities listed on Schedules E/F reflect the Debtors' book and records balances as of August 1, 2020. These amounts do not include any prepetition amounts paid under various authority granted by the Bankruptcy Court that have been issued post-petition. The Debtors expect that certain suppliers may continue to receive payments on account of prepetition amounts through the pendency of these cases (as approved by the Bankruptcy Court).

(i)    **Schedule G – Executory Contracts and Unexpired Leases**. While reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors, omissions, and unintended duplication of items may have occurred.

Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease or that such contract or agreement was in effect on the Petition Date or is valid or enforceable. The Debtors hereby reserve all their rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or supplement such Schedule as necessary. Certain of the leases and contracts listed on Schedule G may contain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth separately on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business, such as supplemental agreements and letter agreement, which documents may not be set forth in Schedule G.

The description of any contract on Schedule G does not constitute an admission by the Debtors as to the characterization of such contract. The Debtors reserve all rights to dispute or challenge the characterization of any transaction or any document or instrument related to a creditor's claim.

In some cases, the same supplier or provider may appear multiple times in Schedule G. Multiple listings, if any, may not reflect distinct agreements between the applicable Debtor and such supplier or provider.

The listing of any contract on Schedule G does not constitute an admission by the Debtors as to the validity of any such contract. The Debtors reserve the right to dispute the effectiveness of any such contract listed on Schedule G or to amend Schedule G at any time to remove any contract.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission.

In some cases, contract counterparties from dormant legacy businesses and historical acquisitions may not have been updated to reflect assignment to active Debtor entities although the Debtors have assumed and continue to perform under the terms of such agreements. In such cases, Debtors have included such items on Schedule G of Tailored Brands, Inc.

Certain Debtors are guarantors and parties to guaranty agreements regarding the Debtors' prepetition credit facility. The guaranty obligations arising under these agreements are reflected on Schedules D and F only.

(j)    **Schedule H – Co-Debtors**. In the ordinary course of their business, the Debtors pay certain expenses on behalf of their subsidiaries. For purposes of Schedule H, the

Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other agreements.  Further, certain of the guarantees reflected on Schedule H may have expired or may no longer be enforceable.  Thus, the Debtors reserve their rights to amend Schedule H to the extent that additional guarantees are identified, or such guarantees are discovered to have expired or become unenforceable.

The Debtors have not listed any litigation-related co-Debtors on Schedule H.  Instead, all such listings can be found on the Debtors' Schedule E/F.

6.   **Specific Statements Disclosures.**

(a)   **Part 1, Question 2 – Non-business revenue**.  Non-business revenue includes such items as royalty income, interest and other income, and management fees.

(b)   **Part 2, Question 3 – Certain payments or transfers to creditors within 90 days before filing this case**.  Any payments made to the Debtors' bankruptcy case professionals and or insiders within the 90 days prior to the Petition Date are disclosed in response to SOFA 11 and SOFA 30, respectively, and therefore are not listed in response to SOFA 3.  Payments made to the Debtors' non-insider employees also are not listed herein.

(c)   **Part 2, Question 4 – Payments or other transfers of property made within 1 year before filing this case that benefited any insider**.  Please refer to Question 30 of the Statements for Tailored Brands, Inc. regarding all payments to insiders.

(d)   **Part 2, Question 5 – Repossessions, foreclosures, and returns**.  In the ordinary course of business, returns are part of the Debtors' operations.

(e)   **Part 2, Question 6 – Setoffs**.  For a discussion of setoffs and nettings incurred by the Debtors, refer to paragraph 4(x) of these Global Notes.

(f)   **Part 6, Question 11**.  All disbursements listed in Statement 11 were initiated and disbursed by Tailored Shared Services, LLC but were for the benefit of all Debtors.

(g)   **Part 10, Question 20 – Off-premises storage**.  The locations listed for off-premise storage do not include shippers that are holding goods in-transit, including but not limited to goods on ships, in trucks, or in warehouses where they may be temporarily stored during the transport process.

(h)   **Part 13, Question 26 – Books, Records, and Financial Statements**.  Pursuant to the requirements of the Securities Exchange Act of 1934, at the end of each of its fiscal quarters and years and upon the occurrence of significant events, Tailored Brands, Inc. prepares and files with the SEC Form 10-Q Quarterly Reports, Form 10-K Annual Reports, and Form 8-K Current Reports (collectively, the "SEC Filings"). The SEC Filings contain consolidated financial information relating to the Debtor and its affiliates. Additionally, the Debtors have historically provided information such as annual reports on their website. Because the SEC Filings and other reports are of public

record, the Debtor does not maintain records of the parties who requested or obtained copies of any of the SEC Filings from the SEC, the Debtor or other sources.

(i)   **Part 13, Question 30 – Payments, Distributions, or Withdrawals Credited or Given to Insiders**.  The information reported on Question 30 is representative of the total payments made to insiders on behalf of multiple Debtor entities during the one year prior to the Petition Date.  For the avoidance of doubt, Question 30 may include payments to individuals who may have been insiders at the time they were employed by the Company, but are no longer employed by the Company.

**Tailored Shared Services, LLC**                              **Case Number:        20-33913 (MI)**

## Schedule A/B: Assets — Real and Personal Property

| Part 1: | Cash and cash equivalents |
|---------|---------------------------|

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ☑ Yes. Fill in the information below.

| General description | Type of account (if applicable) | Last 4 digits of account # (if applicable) | Current value of debtor's interest |
|---------------------|--------------------------------|--------------------------------------------|------------------------------------|

2. **Cash on hand**

   2.1

3. **Checking, savings, money market, or financial brokerage accounts (Identify all)**

| | General description | Type of account | Last 4 digits | Current value |
|---|---------------------|-----------------|---------------|---------------|
| 3.1 | BANK OF AMERICA | RECEIPTS | 5961 | $0 |
| 3.2 | BANK OF AMERICA | OPERATING | 5958 | $67,529 |

4. **Other cash equivalents (Identify all)**

   4.1

5. **Total of Part 1.**                                                                              **$67,529**

   Add lines 2 through 4. Copy the total to line 80.

Tailored Shared Services, LLC                                    Case Number:      20-33913 (MI)

## Schedule A/B: Assets — Real and Personal Property

| Part 2: | Deposits and prepayments |
|---|---|

6.  **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
☑ Yes. Fill in the information below.

| General description | Current value of debtor's interest |
|---|---|

7.  **Deposits, including security deposits and utility deposits**
    Description, including name of holder of deposit

| | | |
|---|---|---|
| 7.1 | ADDISON SERVICE CENTER | $11,287 |
| 7.2 | CITY OF NORCROSS | $1,177 |
| 7.3 | COBALT INDUSTRIAL PARTNERS | $15,000 |
| 7.4 | FLORIDA POWER & LIGHT CO. | $359 |
| 7.5 | GEORGIA POWER | $6,060 |
| 7.6 | GWINNETT COUNTY WATER RESOURCES | $325 |
| 7.7 | LVP 150 TEAL, LLC | $2,762 |
| 7.8 | PG&E | $26,296 |
| 7.9 | PROGRESS ENERGY FLORIDA | $7,145 |
| 7.10 | UGI PENN NATURAL GAS | $180 |

8.  **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
    Description, including name of holder of prepayment

| | | |
|---|---|---|
| 8.1 | A&G PARTNERS: PREPAID OTHER | $250,000 |
| 8.2 | ACCELLION, INC: PREPAID SAAS-CURRENT | $7,578 |
| 8.3 | ACCRUENT: PREPAID SAAS-CURRENT | $38,075 |
| 8.4 | ACCRUENT: PREPAID TECHNOLOGY-CURRENT | $100,235 |
| 8.5 | ADROIT RESOURCES INC: PREPAID SAAS-CURRENT | $49,800 |
| 8.6 | ADROIT RESOURCES INC: PREPAID SAAS-NON CURRENT | $340,938 |
| 8.7 | AGILONE INC: PREPAID SAAS-CURRENT | $225,312 |
| 8.8 | AGILONE INC: PREPAID SAAS-NON CURRENT | $5,673 |
| 8.9 | ALIX PARTNERS: PREPAID OTHER | $1,000,000 |
| 8.10 | AMAZON WEB SERVICES: PREPAID SAAS-CURRENT | $22,400 |

**Tailored Shared Services, LLC**                                     Case Number:     **20-33913 (MI)**

## Schedule A/B: Assets — Real and Personal Property

| Part 2: | Deposits and prepayments |
|---|---|

| | | |
|---|---|---|
| 8.11 | AON RISK SERVICES IN: PREPAID INSURANCE | $395,437 |
| 8.12 | APPDYNAMICS INC: PREPAID TECHNOLOGY-CURRENT | $8,499 |
| 8.13 | APPDYNAMICS: PREPAID SAAS-CURRENT | $29,860 |
| 8.14 | APPRISE MOBILE: PREPAID TECHNOLOGY-CURRENT | $28,736 |
| 8.15 | ASTRONOMER INC: PREPAID SAAS-CURRENT | $28,769 |
| 8.16 | AT&T: PREPAID TECHNOLOGY-CURRENT | $80,898 |
| 8.17 | AT&T: PREPAID TECHNOLOGY-NON CURRENT | $71,320 |
| 8.18 | AVERY DENNISON: PREPAID TECHNOLOGY-CURRENT | $42,925 |
| 8.19 | BANANATAG SYSTEMS INC: PREPAID SAAS-CURRENT | $27,834 |
| 8.20 | BANANATAG SYSTEMS INC: PREPAID SAAS-NON CURRENT | $41,750 |
| 8.21 | BANDS CONSULTING GROUP LLC: PREPAID SAAS-CURRENT | $11,516 |
| 8.22 | BARCODING INC.: PREPAID SAAS-CURRENT | $15,785 |
| 8.23 | BARCODING INC.: PREPAID TECHNOLOGY-CURRENT | $56,044 |
| 8.24 | BAY DIGITAL INC: PREPAID TECHNOLOGY-CURRENT | $19,615 |
| 8.25 | BERKELEY RESEARCH GROUP LLC CASH ON ACCOUNTRC: PREPAID OTHER | $200,000 |
| 8.26 | BINARY DEFENSE SYSTEM LLC: PREPAID OTHER | $346,385 |
| 8.27 | BLOOMBERG BNA: PREPAID SAAS-CURRENT | $37,711 |
| 8.28 | BRAINSTORM INC: PREPAID SAAS-CURRENT | $16,731 |
| 8.29 | BRILLIANT INK LLC: PREPAID SAAS-CURRENT | $32,500 |
| 8.30 | CA INC DBA CA TECHNOLOGIES: PREPAID TECHNOLOGY-CURRENT | $60,633 |
| 8.31 | CDW DIRECT: PREPAID TECHNOLOGY-CURRENT | $69,583 |
| 8.32 | CDW DIRECT: PREPAID TECHNOLOGY-NON CURRENT | $24,945 |
| 8.33 | CENTRIFY CORPORATION: PREPAID TECHNOLOGY-CURRENT | $27,982 |
| 8.34 | CERTIFY INC: PREPAID TECHNOLOGY-CURRENT | $9,840 |
| 8.35 | CHEETAH SOFTWARE SYSTEMS, INC: PREPAID SAAS-CURRENT | $36,058 |
| 8.36 | CHEETAHMAIL: PREPAID SAAS-CURRENT | $12,417 |
| 8.37 | CHEETAHMAIL: PREPAID SAAS-NON CURRENT | $14,088 |
| 8.38 | CITRIX SYSTEMS INC.: PREPAID TECHNOLOGY-CURRENT | $68,830 |
| 8.39 | COLLABNET INC: PREPAID TECHNOLOGY-CURRENT | $16,529 |

Tailored Shared Services, LLC                                    Case Number:      20-33913 (MI)

## Schedule A/B: Assets — Real and Personal Property

| Part 2: | Deposits and prepayments |
|---------|--------------------------|

| | | |
|------|-----------------------------------------------------------|-----------|
| 8.40 | COMPUTER GENERATED S: PREPAID TECHNOLOGY-CURRENT | $19,672 |
| 8.41 | CONSULTING T&E: PREPAID SAAS-CURRENT | $396 |
| 8.42 | CONSULTING T&E: PREPAID SAAS-NON CURRENT | $918 |
| 8.43 | COREMEDIA CORPORATIO: PREPAID TECHNOLOGY-CURRENT | $57,969 |
| 8.44 | COSTAR REAL ESTATE M: PREPAID SAAS-CURRENT | $15,772 |
| 8.45 | CPRIME INC: PREPAID TECHNOLOGY-CURRENT | $21,497 |
| 8.46 | CRITICAL START LLC: PREPAID SAAS-CURRENT | $13,766 |
| 8.47 | CROSSVALE INC: PREPAID SAAS-CURRENT | $38,805 |
| 8.48 | CROWNPEAK TECHNOLOGY: PREPAID SAAS-CURRENT | $40,079 |
| 8.49 | CSC CORPORATE DOMAIN, INC: PREPAID TECHNOLOGY-CURRENT | $10,880 |
| 8.50 | CSRWARE, INC: PREPAID OTHER | $13,702 |
| 8.51 | CVENT, INC: PREPAID TECHNOLOGY-CURRENT | $13,714 |
| 8.52 | D&T JUNE: PREPAID OTHER | $200,000 |
| 8.53 | DANFORTH SYSTEMS LLC: PREPAID TECHNOLOGY-CURRENT | $6,562 |
| 8.54 | DATA MIGRATION RESOURCES, INC: PREPAID SAAS-CURRENT | $12,337 |
| 8.55 | DELL FINANCIAL SERVICES LLC: PREPAID TECHNOLOGY-CURRENT | $182,872 |
| 8.56 | DELOITTE TAX LLP: PREPAID SAAS-CURRENT | $17,506 |
| 8.57 | DICENTRAL CORPORATION: PREPAID SAAS-CURRENT | $33,974 |
| 8.58 | DILIGENT CORPORATION: PREPAID SAAS-CURRENT | $7,743 |
| 8.59 | DISCOVER E SOLUTIONS: PREPAID SAAS-CURRENT | $141,231 |
| 8.60 | DITO LLC: PREPAID SAAS-CURRENT | $42,845 |
| 8.61 | EVERFI INC: PREPAID OTHER | $22,295 |
| 8.62 | EXPERIAN: PREPAID SAAS-CURRENT | $1,230 |
| 8.63 | EXPERIAN: PREPAID SAAS-NON CURRENT | $3,997 |
| 8.64 | EZCATERABDALLAHS BAK: PREPAID SAAS-CURRENT | $79 |
| 8.65 | EZCATERABDALLAHS BAK: PREPAID SAAS-NON CURRENT | $257 |
| 8.66 | EZCATERMAGGIANOS LIT: PREPAID SAAS-CURRENT | $100 |
| 8.67 | EZCATERMAGGIANOS LIT: PREPAID SAAS-NON CURRENT | $327 |
| 8.68 | FORRESTER RESEARCH I: PREPAID TECHNOLOGY-CURRENT | $14,044 |

**Tailored Shared Services, LLC**                         **Case Number:       20-33913 (MI)**

## Schedule A/B: Assets — Real and Personal Property

| Part 2: | Deposits and prepayments |
| --- | --- |

| | | |
| --- | --- | --- |
| 8.69 | GALLAGHER BASSETT: PREPAID INSURANCE | $33,750 |
| 8.70 | GERBER TECHNOLOGY, INC.: PREPAID TECHNOLOGY-CURRENT | $1,232 |
| 8.71 | GOOGLE INC.: PREPAID SAAS-CURRENT | $91,330 |
| 8.72 | GOOGLE INC.: PREPAID SAAS-NON CURRENT | $345,026 |
| 8.73 | HARTFORD INSURANCE C: PREPAID INSURANCE | $2,808 |
| 8.74 | HCL TECHNOLOGIES LTD: PREPAID TECHNOLOGY-CURRENT | $357,209 |
| 8.75 | HELP/SYSTEMS LLC: PREPAID TECHNOLOGY-CURRENT | $11,084 |
| 8.76 | HVR SOFTWARE INC: PREPAID SAAS-CURRENT | $63,738 |
| 8.77 | HVR SOFTWARE INC: PREPAID SAAS-CURRENT | $649 |
| 8.78 | HVR SOFTWARE INC: PREPAID SAAS-NON CURRENT | $1,998 |
| 8.79 | IBM CORPORATION: PREPAID TECHNOLOGY-CURRENT | $217,493 |
| 8.80 | IDMWORKS LLC: PREPAID TECHNOLOGY-CURRENT | $37,292 |
| 8.81 | IMANAMI CORPORATION: PREPAID TECHNOLOGY-CURRENT | $10,468 |
| 8.82 | INDIUM SOFTWARE, INC: PREPAID SAAS-CURRENT | $68,133 |
| 8.83 | INDIUM SOFTWARE, INC: PREPAID SAAS-NON CURRENT | $61,794 |
| 8.84 | INFOCEPTS LLC: PREPAID SAAS-CURRENT | $30,857 |
| 8.85 | INFOCEPTS LLC: PREPAID SAAS-NON CURRENT | $99,832 |
| 8.86 | INFOCEPTS LLC: PREPAID SAAS-NON CURRENT | $78,237 |
| 8.87 | INFOMETRY INC: PREPAID SAAS-CURRENT | $146,928 |
| 8.88 | INFOMETRY INC: PREPAID SAAS-NON CURRENT | $125,464 |
| 8.89 | INFOR (US) INC.: PREPAID SAAS-CURRENT | $16,529 |
| 8.90 | INFORMATICA LLC: PREPAID SAAS-CURRENT | $15,311 |
| 8.91 | INTERNAL SAAS AUDIT CONSULTING: PREPAID SAAS-CURRENT | $44,016 |
| 8.92 | ISLAND PACIFIC: PREPAID TECHNOLOGY-CURRENT | $21,635 |
| 8.93 | ISS CORPORATE SVCS INC: PREPAID OTHER | $21,130 |
| 8.94 | ITEK SERVICES INC: PREPAID TECHNOLOGY-CURRENT | $4,776 |
| 8.95 | JDA SOFTWARE INC: PREPAID TECHNOLOGY-CURRENT | $70,776 |
| 8.96 | JIBE, INC: PREPAID SAAS-CURRENT | $36,231 |
| 8.97 | KASTECH SOFTWARE SOL: PREPAID SAAS-CURRENT | $11,229 |

**Tailored Shared Services, LLC**          Case Number:    **20-33913 (MI)**

## Schedule A/B: Assets — Real and Personal Property

| Part 2: | Deposits and prepayments |
|---|---|

| | | |
|---|---|---:|
| 8.98 | KASTECH SOFTWARE SOL: PREPAID SAAS-NON CURRENT | $34,552 |
| 8.99 | KEYSTONE LOGIC, INC: PREPAID SAAS-CURRENT | $18,831 |
| 8.100 | KEYSTONE LOGIC, INC: PREPAID SAAS-NON CURRENT | $128,918 |
| 8.101 | KIRKLAND & ELLIS LLP: PREPAID OTHER | $16,976 |
| 8.102 | KLT - LEASE ACCOUNTING: PREPAID SAAS-CURRENT | $124,343 |
| 8.103 | KPMG LLP: PREPAID SAAS-CURRENT | $64,904 |
| 8.104 | KPMG: PREPAID SAAS-CURRENT | $6,323 |
| 8.105 | LAYER 3 COMMUNICATIO: PREPAID TECHNOLOGY-CURRENT | $88,261 |
| 8.106 | LAYER 3 COMMUNICATIO: PREPAID TECHNOLOGY-NON CURRENT | $19,984 |
| 8.107 | LOGILITY INC: PREPAID TECHNOLOGY-CURRENT | $85,884 |
| 8.108 | LOGISTYX TECHNOLOGIE: PREPAID SAAS-CURRENT | $3,143 |
| 8.109 | LOGISTYX TECHNOLOGIE: PREPAID SAAS-NON CURRENT | $21,517 |
| 8.110 | LOGISTYX TECHNOLOGIES LLC: PREPAID TECHNOLOGY-CURRENT | $2,338 |
| 8.111 | MANHATTAN ASSOCIATES: PREPAID SAAS-CURRENT | $285,047 |
| 8.112 | MANHATTAN ASSOCIATES: PREPAID SAAS-CURRENT | $18,577 |
| 8.113 | MANHATTAN ASSOCIATES: PREPAID SAAS-NON CURRENT | $1,951,478 |
| 8.114 | MANHATTAN ASSOCIATES: PREPAID TECHNOLOGY-CURRENT | $216,564 |
| 8.115 | MARSH USA INC: PREPAID INSURANCE | $125,831 |
| 8.116 | MASTERTAX: PREPAID SAAS-CURRENT | $38,427 |
| 8.117 | MEDALLIA INC: PREPAID SAAS-CURRENT | $576,151 |
| 8.118 | MEDALLIA INC: PREPAID SAAS-NON CURRENT | $41,671 |
| 8.119 | MOBICHORD LLC: PREPAID SAAS-CURRENT | $4,551 |
| 8.120 | MOBIUS PARTNERS INC: PREPAID SAAS-CURRENT | $13,727 |
| 8.121 | MOBIUS PARTNERS INC: PREPAID SAAS-NON CURRENT | $14,563 |
| 8.122 | MOBIUS PARTNERS INC: PREPAID TECHNOLOGY-CURRENT | $67,416 |
| 8.123 | MOBIUS PARTNERS: PREPAID TECHNOLOGY-NON CURRENT | $1,561 |
| 8.124 | MOREDIRECT, INC: PREPAID SAAS-CURRENT | $44,194 |
| 8.125 | MOREDIRECT, INC: PREPAID SAAS-NON CURRENT | $46,111 |
| 8.126 | MOREDIRECT, INC: PREPAID TECHNOLOGY-CURRENT | $150,906 |

**Tailored Shared Services, LLC**                          **Case Number:**     **20-33913 (MI)**

## Schedule A/B: Assets — Real and Personal Property

| Part 2: | Deposits and prepayments |
| --- | --- |

| | | |
| --- | --- | ---: |
| 8.127 | MOREDIRECT, INC: PREPAID TECHNOLOGY-NON CURRENT | $19,820 |
| 8.128 | MORGAN, LEWIS & BOCKIUS LLP 4487947: PREPAID OTHER | $350,000 |
| 8.129 | NATIONAL RETAIL FEDERATION / NRF: PREPAID OTHER | $31,568 |
| 8.130 | NETBRAIN TECHNOLOGIES, INC: PREPAID TECHNOLOGY-CURRENT | $9,775 |
| 8.131 | NETBRAIN TECHNOLOGIES, INC: PREPAID TECHNOLOGY-NON CURRENT | $13,723 |
| 8.132 | NETSCOUT: PREPAID TECHNOLOGY-CURRENT | $2,387 |
| 8.133 | NEURAFLASH, LLC: PREPAID SAAS-NON CURRENT | $329,955 |
| 8.134 | OFFICE 365: PREPAID SAAS-CURRENT | $16,469 |
| 8.135 | OFFICE 365: PREPAID SAAS-NON CURRENT | $8,234 |
| 8.136 | ONE TRUST LLC: PREPAID SAAS-CURRENT | $9,000 |
| 8.137 | ONE TRUST LLC: PREPAID SAAS-CURRENT | $5,515 |
| 8.138 | ONE TRUST LLC: PREPAID SAAS-NON CURRENT | $7,742 |
| 8.139 | ONSOLVE LLC: PREPAID TECHNOLOGY-CURRENT | $9,900 |
| 8.140 | ONSOLVE LLC: PREPAID TECHNOLOGY-NON CURRENT | $11,423 |
| 8.141 | OPTIV INC: PREPAID SAAS-CURRENT | $18,252 |
| 8.142 | OPTIV INC: PREPAID TECHNOLOGY-CURRENT | $6,220 |
| 8.143 | ORACLE AMERICA INC: PREPAID TECHNOLOGY-CURRENT | $589,565 |
| 8.144 | ORASI SOFTWARE INC: PREPAID TECHNOLOGY-CURRENT | $48,978 |
| 8.145 | P0687812 KASTECH SOF: PREPAID SAAS-CURRENT | $1,584 |
| 8.146 | P0687812 KASTECH SOF: PREPAID SAAS-NON CURRENT | $4,874 |
| 8.147 | PATTI ENGINEERING: PREPAID TECHNOLOGY-CURRENT | $2,072 |
| 8.148 | P-CARD ACCRUAL: PREPAID SAAS-CURRENT | $106 |
| 8.149 | P-CARD ACCRUAL: PREPAID SAAS-NON CURRENT | $346 |
| 8.150 | PERFICIENT INC.: PREPAID SAAS-CURRENT | $21,645 |
| 8.151 | PERFICIENT INC.: PREPAID SAAS-NON CURRENT | $4,765 |
| 8.152 | PIVOT TECHNOLOGY SERVICES CORP: PREPAID TECHNOLOGY-CURRENT | $687,762 |
| 8.153 | PJT PARTNERS LP: PREPAID OTHER | $175,000 |
| 8.154 | PRIME CLERK LLC 07222020: PREPAID OTHER | $75,000 |
| 8.155 | PROLIFICS INC: PREPAID SAAS-CURRENT | $40,870 |

Tailored Shared Services, LLC                                    Case Number:      20-33913 (MI)

## Schedule A/B: Assets — Real and Personal Property

| Part 2: | Deposits and prepayments |
|---------|--------------------------|

| | | |
|---------|-----------------------------------------------------------------|-------------|
| 8.156 | PROLIFICS INC: PREPAID SAAS-NON CURRENT | $57,376 |
| 8.157 | QUALITY EQUIPMENT MANAGEMENT, LLC: PREPAID OTHER | $4,245 |
| 8.158 | QUIQ INC: PREPAID TECHNOLOGY-CURRENT | $33,750 |
| 8.159 | RAYBEAM INC: PREPAID SAAS-CURRENT | $317,074 |
| 8.160 | RAYBEAM INC: PREPAID SAAS-NON CURRENT | $1,030,489 |
| 8.161 | REAL ESTATE LIFECYCLE MGT-SAAS: PREPAID SAAS-CURRENT | $54,582 |
| 8.162 | REAL ESTATE LIFECYCLE MGT-SAAS: PREPAID SAAS-NON CURRENT | $339,624 |
| 8.163 | REFLEXIS SYSTEMS IN: PREPAID SAAS-CURRENT | $102,452 |
| 8.164 | REFLEXIS SYSTEMS IN: PREPAID SAAS-NON CURRENT | $331,464 |
| 8.165 | REFLEXIS SYSTEMS, INC: PREPAID SAAS-CURRENT | $293,231 |
| 8.166 | RETENTION BONUSES: PREPAID OTHER | $5,308,170 |
| 8.167 | REVEL SOLUTIONS LLC: PREPAID SAAS-CURRENT | $20,197 |
| 8.168 | REVEL SOLUTIONS, LLC: PREPAID TECHNOLOGY-CURRENT | $44,684 |
| 8.169 | ROCKET SOFTWARE US L: PREPAID TECHNOLOGY-CURRENT | $92,011 |
| 8.170 | ROGUE SERVICES & SOL: PREPAID SAAS-CURRENT | $76,800 |
| 8.171 | ROOTED CONSULTING L: PREPAID SAAS-CURRENT | $6,397 |
| 8.172 | ROOTED CONSULTING L: PREPAID SAAS-NON CURRENT | $8,611 |
| 8.173 | SAAS - KERI'S ICE EN: PREPAID SAAS-CURRENT | $9,192 |
| 8.174 | SAAS APRIL 2019 ACTU: PREPAID SAAS-CURRENT | $6,008 |
| 8.175 | SAAS APRIL 2019 ACTU: PREPAID SAAS-NON CURRENT | $30,883 |
| 8.176 | SAAS APRIL 2020 ACTU: PREPAID SAAS-CURRENT | $567 |
| 8.177 | SAAS APRIL 2020 ACTU: PREPAID SAAS-NON CURRENT | $3,880 |
| 8.178 | SAAS AUGUST 2018 ACT: PREPAID SAAS-CURRENT | $4,436 |
| 8.179 | SAAS AUGUST 2019 ACT: PREPAID SAAS-CURRENT | $9,606 |
| 8.180 | SAAS AUGUST 2019 ACT: PREPAID SAAS-NON CURRENT | $48,279 |
| 8.181 | SAAS DECEMBER 2018 A: PREPAID SAAS-CURRENT | $5,590 |
| 8.182 | SAAS DECEMBER 2019 A: PREPAID SAAS-CURRENT | $8,464 |
| 8.183 | SAAS DECEMBER 2019 A: PREPAID SAAS-NON CURRENT | $38,028 |
| 8.184 | SAAS FEBRUARY 2019 A: PREPAID SAAS-CURRENT | $6,790 |

Tailored Shared Services, LLC                                    Case Number:      20-33913 (MI)

## Schedule A/B: Assets — Real and Personal Property

| Part 2: | Deposits and prepayments |
|---------|--------------------------|

| | | |
|------|------|------|
| 8.185 | SAAS FEBRUARY 2019 A: PREPAID SAAS-NON CURRENT | $37,330 |
| 8.186 | SAAS FEBRUARY 2020 A: PREPAID SAAS-CURRENT | $4,753 |
| 8.187 | SAAS FEBRUARY 2020 A: PREPAID SAAS-NON CURRENT | $32,538 |
| 8.188 | SAAS JANUARY 2019 AC: PREPAID SAAS-CURRENT | $16,662 |
| 8.189 | SAAS JANUARY 2020 AC: PREPAID SAAS-CURRENT | $5,340 |
| 8.190 | SAAS JANUARY 2020 AC: PREPAID SAAS-NON CURRENT | $31,373 |
| 8.191 | SAAS JULY 2019 ACTUA: PREPAID SAAS-CURRENT | $14,350 |
| 8.192 | SAAS JULY 2019 ACTUA: PREPAID SAAS-NON CURRENT | $41,034 |
| 8.193 | SAAS JULY 2020 ACTUA: PREPAID SAAS-CURRENT | $77 |
| 8.194 | SAAS JULY 2020 ACTUA: PREPAID SAAS-NON CURRENT | $527 |
| 8.195 | SAAS JUNE 2019 ACTUA: PREPAID SAAS-CURRENT | $16,369 |
| 8.196 | SAAS JUNE 2019 ACTUA: PREPAID SAAS-NON CURRENT | $44,384 |
| 8.197 | SAAS JUNE 2020 ACTUA: PREPAID SAAS-CURRENT | $110 |
| 8.198 | SAAS JUNE 2020 ACTUA: PREPAID SAAS-NON CURRENT | $751 |
| 8.199 | SAAS MARCH 2019 ACTU: PREPAID SAAS-CURRENT | $8,061 |
| 8.200 | SAAS MARCH 2019 ACTU: PREPAID SAAS-NON CURRENT | $47,505 |
| 8.201 | SAAS MARCH 2020 ACTUAL: PREPAID SAAS-CURRENT | $292 |
| 8.202 | SAAS MARCH 2020 ACTUAL: PREPAID SAAS-NON CURRENT | $1,997 |
| 8.203 | SAAS MAY 2019 ACTUAL: PREPAID SAAS-CURRENT | $4,282 |
| 8.204 | SAAS MAY 2019 ACTUAL: PREPAID SAAS-NON CURRENT | $20,207 |
| 8.205 | SAAS MAY 2020 ACTUAL: PREPAID SAAS-CURRENT | $311 |
| 8.206 | SAAS MAY 2020 ACTUAL: PREPAID SAAS-NON CURRENT | $2,129 |
| 8.207 | SAAS NOVEMBER 2018 A: PREPAID SAAS-CURRENT | $4,987 |
| 8.208 | SAAS NOVEMBER 2019 A: PREPAID SAAS-CURRENT | $5,526 |
| 8.209 | SAAS NOVEMBER 2019 A: PREPAID SAAS-NON CURRENT | $15,228 |
| 8.210 | SAAS OCTOBER 2018 AC: PREPAID SAAS-CURRENT | $10,035 |
| 8.211 | SAAS OCTOBER 2019 AC: PREPAID SAAS-CURRENT | $19,493 |
| 8.212 | SAAS OCTOBER 2019 AC: PREPAID SAAS-NON CURRENT | $59,417 |
| 8.213 | SAAS SEPTEMBER 2018: PREPAID SAAS-CURRENT | $13,832 |

Tailored Shared Services, LLC

Case Number:     20-33913 (MI)

## Schedule A/B: Assets — Real and Personal Property

| Part 2: | Deposits and prepayments |
|---------|--------------------------|

| | | |
|---|---|---|
| 8.214 | SAAS SEPTEMBER 2019: PREPAID SAAS-CURRENT | $30,957 |
| 8.215 | SAAS SEPTEMBER 2019: PREPAID SAAS-NON CURRENT | $98,548 |
| 8.216 | SALES FORCE: PREPAID SAAS-CURRENT | $30,698 |
| 8.217 | SAP AMERICA INC: PREPAID TECHNOLOGY-CURRENT | $14,234 |
| 8.218 | SAS INSTITUTE: PREPAID TECHNOLOGY-CURRENT | $5,424 |
| 8.219 | SCA LLC: PREPAID SAAS-CURRENT | $4,605 |
| 8.220 | SCA LLC: PREPAID SAAS-NON CURRENT | $31,524 |
| 8.221 | SERVICENOW INC: PREPAID TECHNOLOGY-CURRENT | $280,828 |
| 8.222 | SET SOLUTIONS: PREPAID SAAS-CURRENT | $84,045 |
| 8.223 | SET SOLUTIONS: PREPAID TECHNOLOGY-CURRENT | $12,720 |
| 8.224 | SEWING COLLECTION, INC: PREPAID OTHER | $56,906 |
| 8.225 | SHI INTERNATIONAL CO: PREPAID SAAS-CURRENT | $11,539 |
| 8.226 | SHI INTERNATIONAL CO: PREPAID SAAS-CURRENT | $8,272 |
| 8.227 | SHI INTERNATIONAL CO: PREPAID SAAS-NON CURRENT | $11,136 |
| 8.228 | SHI INTERNATIONAL CO: PREPAID TECHNOLOGY-NON CURRENT | $32,678 |
| 8.229 | SHI INTERNATIONAL CORP: PREPAID TECHNOLOGY-CURRENT | $99,903 |
| 8.230 | SIGMA SOLUTIONS INC: PREPAID SAAS-CURRENT | $4,514 |
| 8.231 | SIGMA SOLUTIONS INC: PREPAID SAAS-NON CURRENT | $14,780 |
| 8.232 | SIGMA SOLUTIONS INC: PREPAID TECHNOLOGY-CURRENT | $89,355 |
| 8.233 | SIGMA SOLUTIONS INC: PREPAID TECHNOLOGY-NON CURRENT | $8,354 |
| 8.234 | SIGMA SOLUTIONS, INC: PREPAID TECHNOLOGY-NON CURRENT | $55,834 |
| 8.235 | SNOWFLAKE COMPUTING: PREPAID SAAS-CURRENT | $49,200 |
| 8.236 | SOFTSERVE INC: PREPAID SAAS-CURRENT | $33,616 |
| 8.237 | SOFTSERVE INC: PREPAID SAAS-NON CURRENT | $170,110 |
| 8.238 | SPECIAL CONTINGENCY: PREPAID INSURANCE | $3,880 |
| 8.239 | STANDARD & POORS CORPORATION: PREPAID OTHER | $57,115 |
| 8.240 | STIKEMAN ELLIOTT: PREPAID OTHER | $110,000 |
| 8.241 | SUMO LOGIC INC: PREPAID SAAS-CURRENT | $40,156 |
| 8.242 | SYMPHONIC SOURCE (CLOUDINGO): PREPAID SAAS-CURRENT | $8,823 |

**Tailored Shared Services, LLC**                                    Case Number:      20-33913 (MI)

## Schedule A/B: Assets — Real and Personal Property

| Part 2: | Deposits and prepayments |
|---------|--------------------------|

| | | |
|---|---|---|
| 8.243 | TABLEAU SOFTWARE, INC: PREPAID TECHNOLOGY-CURRENT | $16,991 |
| 8.244 | TALEND INC: PREPAID SAAS-CURRENT | $63,694 |
| 8.245 | TALEND INC: PREPAID SAAS-CURRENT | $11,906 |
| 8.246 | TALEND INC: PREPAID SAAS-NON CURRENT | $38,004 |
| 8.247 | TATA CONSULATANCY SE: PREPAID SAAS-CURRENT | $186,997 |
| 8.248 | TATA CONSULATANCY SE: PREPAID SAAS-NON CURRENT | $575,376 |
| 8.249 | TERADATA OPERATIONS INC: PREPAID TECHNOLOGY-CURRENT | $8,652 |
| 8.250 | TETRAD COMPUTER APPLICATIONS INC.: PREPAID SAAS-CURRENT | $13,503 |
| 8.251 | THOMSON REUTERS TAX & ACCOUNTING INC: PREPAID SAAS-CURRENT | $22,159 |
| 8.252 | THOMSON REUTERS TAX: PREPAID SAAS-CURRENT | $14,773 |
| 8.253 | TIBCO SOFTWARE INC.: PREPAID TECHNOLOGY-CURRENT | $46,774 |
| 8.254 | TOBIAS INTERNATIONAL: PREPAID TECHNOLOGY-CURRENT | $19,227 |
| 8.255 | TOWERS WATSON DELEWA: PREPAID OTHER | $1,278 |
| 8.256 | TRINTECH INC: PREPAID TECHNOLOGY-CURRENT | $22,970 |
| 8.257 | TSR TECH LLC: PREPAID SAAS-CURRENT | $71,712 |
| 8.258 | VACO HOUSTON LLC: PREPAID SAAS-CURRENT | $12,009 |
| 8.259 | VERTIV SERVICES, INC: PREPAID OTHER | $59,147 |
| 8.260 | WAGE WORKS COMMUTER: PREPAID OTHER | $52,243 |
| 8.261 | WILLIS TOWERS WATSON: PREPAID INSURANCE | $2,903,716 |
| 8.262 | WINSTEAD PC ATTORNEY: PREPAID OTHER | $50,000 |
| 8.263 | WOLTERS KLUWER FINANCIAL SERVICES INC: PREPAID SAAS-CURRENT | $8,705 |
| 8.264 | WORLD WIDE TECHNOLOG: PREPAID SAAS-CURRENT | $118,756 |
| 8.265 | WORLD WIDE TECHNOLOG: PREPAID TECHNOLOGY-CURRENT | $136,622 |
| 8.266 | WORLD WIDE TECHNOLOGY: PREPAID SAAS-NON CURRENT | $147,058 |
| 8.267 | WORLD WIDE TECHNOLOGY: PREPAID TECHNOLOGY-NON CURRENT | $124,517 |
| 8.268 | WORLDTECH IT LLC: PREPAID TECHNOLOGY-CURRENT | $1,923 |
| 8.269 | XTIVIA INC: PREPAID SAAS-CURRENT | $14,353 |
| 8.270 | XTIVIA INC: PREPAID SAAS-NON CURRENT | $89,478 |
| 8.271 | ZOOM VIDEO COMMUNICATIONS INC.: PREPAID SAAS-CURRENT | $45,913 |

**Tailored Shared Services, LLC**                                    **Case Number:**     **20-33913 (MI)**

## Schedule A/B: Assets — Real and Personal Property

| Part 2: | Deposits and prepayments |
|---|---|

9.   **Total of Part 2**                                                                    | $28,710,630 |
   Add lines 7 through 8. Copy the total to line 81.

**Tailored Shared Services, LLC**                                                    **Case Number:**    **20-33913 (MI)**

## Schedule A/B: Assets — Real and Personal Property

| Part 3: | Accounts receivable |
| --- | --- |

10.  **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☑ Yes. Fill in the information below.

| General description | Face or requested amount | Doubtful or uncollectable | Current value of debtor's interest |
| --- | --- | --- | --- |
| 11.   Accounts receivable | | | |
| 11a. 90 days old or less: | $2,713,017 - | $0 = | $2,713,017 |
| 11b. Over 90 days old: | $0 - | $0 = | $0 |
| 11c. All accounts receivable: | - | = | |

12.   **Total of Part 3**                                                                              $2,713,017

Current value on lines 11a + 11b = line 12. Copy the total to line 82.

**Tailored Shared Services, LLC**                                        **Case Number:**     **20-33913 (MI)**

## Schedule A/B: Assets — Real and Personal Property

**Part 4:**        **Investments**

13.  **Does the debtor own any investments?**

☑ No. Go to Part 5.

☐ Yes. Fill in the information below.

| General description | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- |

14.  **Mutual funds or publicly traded stocks not included in Part 1**

Name of fund or stock:

14.1 _____     _____     _____

15.  **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

Name of entity:

15.1 _____     _____     _____

16.  **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Describe:

16.1 _____     _____     _____

17.  **Total of Part 4**

Add lines 14 through 16. Copy the total to line 83.                          _____

**Tailored Shared Services, LLC**                                    **Case Number:**      **20-33913 (MI)**

## Schedule A/B: Assets — Real and Personal Property

| Part 5: | Inventory, excluding agriculture assets |
|---|---|

18.   **Does the debtor own any inventory (excluding agriculture assets)?**

☑ No. Go to Part 6.

☐ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19.   Raw materials** | | | | |
| 19.1 | | | | |
| **20.   Work in progress** | | | | |
| 20.1 | | | | |
| **21.   Finished goods, including goods held for resale** | | | | |
| 21.1 | | | | |
| **22.   Other Inventory or supplies** | | | | |
| 22.1 | | | | |

23.   **Total of Part 5.**

Add lines 19 through 22. Copy the total to line 84.

24.   **Is any of the property listed in Part 5 perishable?**

☐ No

☐ Yes

25.   **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes.      Book Value _____      Valuation method _____      Current value _____

26.   **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☐ No

☐ Yes

Tailored Shared Services, LLC                                    Case Number:      20-33913 (MI)

## Schedule A/B: Assets — Real and Personal Property

**Part 6:**     **Farming and fishing-related assets (other than titled motor vehicles and land)**

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 28. **Crops—either planted or harvested** | | | |
| 28.1 | | | |
| 29. **Farm animals** Examples: Livestock, poultry, farm-raised fish | | | |
| 29.1 | | | |
| 30. **Farm machinery and equipment** (Other than titled motor vehicles) | | | |
| 30.1 | | | |
| 31. **Farm and fishing supplies, chemicals, and feed** | | | |
| 31.1 | | | |
| 32. **Other farming and fishing-related property not already listed in Part 6** | | | |
| 32.1 | | | |

33. **Total of Part 6.**

Add lines 28 through 32. Copy the total to line 85.                        _____

34. **Is the debtor a member of an agricultural cooperative?**

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

☐ No

☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes.     Book Value _____     Valuation method _____     Current value _____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No

☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No

☐ Yes

Tailored Shared Services, LLC                              Case Number:      20-33913 (MI)

## Schedule A/B: Assets — Real and Personal Property

**Part 7:**       Office furniture, fixtures, and equipment; and collectibles

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.
☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39. Office furniture** | | | |
| 39.1  OFFICE FURNITURE AND FIXTURES | $24,872,662 | BOOK VALUE | $24,872,662 |
| **40. Office fixtures** | | | |
| 40.1  LEASEHOLD IMPROVEMENTS | $2,609,972 | BOOK VALUE | $2,609,972 |
| **41. Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 41.1  COMPUTER HARDWARE & SOFTWARE | $15,793,627 | BOOK VALUE | $15,793,627 |
| **42. Collectibles** | | | |
| 42.1 | | | |

43. **Total of Part 7**                                                                          $43,276,261

Add lines 39 through 42. Copy the total to line 86.

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No
☑ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No
☐ Yes

Tailored Shared Services, LLC

Case Number:    20-33913 (MI)

## Schedule A/B: Assets — Real and Personal Property

**Part 8:**    **Machinery, equipment, and vehicles**

46.  **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

47.  **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

| 47.1 TITLED VEHICLES | $316,565 | | $316,565 |
|---|---|---|---|

48.  **Watercraft, trailers, motors, and related accessories**

Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

| 48.1 | | | |
|---|---|---|---|

49.  **Aircraft and accessories**

| 49.1 | | | |
|---|---|---|---|

50.  **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

| 50.1 TAILOR EQUIPMENT & MACHINERY | $4,125,070 | | $4,125,070 |
|---|---|---|---|

51.  **Total of Part 8**

Add lines 47 through 50. Copy the total to line 87.

| $4,441,635 |
|---|

52.  **Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No

☑ Yes

53.  **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☑ No

☐ Yes

Tailored Shared Services, LLC                                    Case Number:        20-33913 (MI)

## Schedule A/B: Assets — Real and Personal Property

**Part 9:**        **Real property - detail**

54.  **Does the debtor own or lease any real property?**

☑ No. Go to Part 10.

☐ Yes. Fill in the information below.

| Description and location of property<br>Include street address or other description such as<br>Assessor Parcel Number (APN), and type of property<br>(for example, acreage, factory, warehouse, apartment<br>or office building), if available. | Nature and extent<br>of debtor's<br>interest in<br>property | Net book value of<br>debtor's interest<br>(Where available) | Valuation method<br>used for current<br>value | Current value of<br>debtor's interest |
|---|---|---|---|---|

55.  **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

55.1 _____  _____  _____  _____  _____

56.  **Total of Part 9**

Add the current value on all Question 55 lines and entries from any additional sheets. Copy the total to line 88.

57.  **Is a depreciation schedule available for any of the property listed in Part 9?**

☐ No

☐ Yes

58.  **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☐ No

☐ Yes

Tailored Shared Services, LLC                                    Case Number:      20-33913 (MI)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

59.   **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60.   Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1   TAILORED BRANDS: TRADEMARK  69280 | | | Undetermined |
| 60.2   TAILORED LIFE: TRADEMARK  16402431 | | | Undetermined |
| 60.3   TAILORED LIFE: TRADEMARK  1856511 | | | Undetermined |
| 60.4   TAILORED LIFE: TRADEMARK  1856512 | | | Undetermined |
| 60.5   TAILORED LIFE: TRADEMARK  1856513 | | | Undetermined |
| 60.6   TAILORED LIFE: TRADEMARK  87/149,181 | | | Undetermined |
| 60.7   TAILORED REWARDS: TRADEMARK  1847080 | | | Undetermined |
| 60.8   TAILORED REWARDS: TRADEMARK  1917678 | | | Undetermined |
| 60.9   TAILORED REWARDS: TRADEMARK  87/304,241 | | | Undetermined |
| 60.10   TAILORED VIRTUAL CLOSET: TRADEMARK  16982738 | | | Undetermined |
| 60.11   TAILORED VIRTUAL CLOSET: TRADEMARK  1917674 | | | Undetermined |
| 60.12   TAILORED VIRTUAL CLOSET: TRADEMARK  1917675 | | | Undetermined |
| 60.13   TAILORED VIRTUAL CLOSET: TRADEMARK  1917676 | | | Undetermined |
| 60.14   TAILORED VIRTUAL CLOSET: TRADEMARK  1917677 | | | Undetermined |
| 60.15   TB TAILORED BRANDS (AND DESIGN): TRADEMARK  15776552 | | | Undetermined |
| 60.16   TB TAILORED BRANDS (AND DESIGN): TRADEMARK  1778396 | | | Undetermined |
| 60.17   TB TAILORED BRANDS (AND DESIGN): TRADEMARK  1778397 | | | Undetermined |
| 60.18   TB TAILORED BRANDS (AND DESIGN): TRADEMARK  200804 | | | Undetermined |
| 60.19   TB TAILORED BRANDS (AND DESIGN): TRADEMARK  200805 | | | Undetermined |
| 60.20   TB TAILORED BRANDS (AND DESIGN): TRADEMARK  20810636 | | | Undetermined |
| 60.21   TB TAILORED BRANDS (AND DESIGN): TRADEMARK  303852991 | | | Undetermined |
| 60.22   TB TAILORED BRANDS (AND DESIGN): TRADEMARK  3322059 | | | Undetermined |

Tailored Shared Services, LLC                                    **Case Number:**    **20-33913 (MI)**

## Schedule A/B: Assets — Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property - detail** |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| 60.23 | TB TAILORED BRANDS (AND DESIGN): TRADEMARK  4-2016-23184 | | Undetermined |
| 60.24 | TB TAILORED BRANDS (AND DESIGN): TRADEMARK  69281 | | Undetermined |
| 60.25 | TB TAILORED BRANDS (AND DESIGN): TRADEMARK  J00.2016.035476 | | Undetermined |

**61.  Internet domain names and websites**

| | | | |
| --- | --- | --- | --- |
| 61.1 | WEB DOMAIN - AFTERHOURS.COM | | Undetermined |
| 61.2 | WEB DOMAIN - AFTERHOURS.HK | | Undetermined |
| 61.3 | WEB DOMAIN - AFTERHOURS.IN | | Undetermined |
| 61.4 | WEB DOMAIN - AFTERHOURS.MX | | Undetermined |
| 61.5 | WEB DOMAIN - AFTERHOURS.SG | | Undetermined |
| 61.6 | WEB DOMAIN - AFTERHOURS.TW | | Undetermined |
| 61.7 | WEB DOMAIN - AFTERHOURSBYSMALLS.ORG | | Undetermined |
| 61.8 | WEB DOMAIN - AFTERHOURSFORMALWEAR.COM | | Undetermined |
| 61.9 | WEB DOMAIN - AFTERHOURSPROM.COM | | Undetermined |
| 61.10 | WEB DOMAIN - AFTERHOURSTUX.COM | | Undetermined |
| 61.11 | WEB DOMAIN - AFTERHOURSWEDDING.COM | | Undetermined |
| 61.12 | WEB DOMAIN - AFTERHOURSWEDDING.NET | | Undetermined |
| 61.13 | WEB DOMAIN - AFTERHOURSWEDDING.ORG | | Undetermined |
| 61.14 | WEB DOMAIN - AFTERHOURSWEDDING.US | | Undetermined |
| 61.15 | WEB DOMAIN - AHTUXEDO.COM | | Undetermined |
| 61.16 | WEB DOMAIN - AHTUXEDO.ORG | | Undetermined |
| 61.17 | WEB DOMAIN - ALEXANDRA.MX | | Undetermined |
| 61.18 | WEB DOMAIN - ALEXANDRAWORKWEAR.XXX | | Undetermined |
| 61.19 | WEB DOMAIN - ALX.XXX | | Undetermined |
| 61.20 | WEB DOMAIN - AWKWARDHOLIDAYMOMENT.COM | | Undetermined |
| 61.21 | WEB DOMAIN - BERNARDOROJO.BIZ | | Undetermined |
| 61.22 | WEB DOMAIN - BERNARDOROJO.CO | | Undetermined |
| 61.23 | WEB DOMAIN - BERNARDOROJO.COM | | Undetermined |
| 61.24 | WEB DOMAIN - BLACKBYVERAWANG.COM | | Undetermined |
| 61.25 | WEB DOMAIN - BOSBANK.NET | | Undetermined |
| 61.26 | WEB DOMAIN - CANADIANSUITDRIVE.COM | | Undetermined |
| 61.27 | WEB DOMAIN - CLASSICBIGANDTALL.COM | | Undetermined |
| 61.28 | WEB DOMAIN - COMMONTHREADS.BIZ | | Undetermined |
| 61.29 | WEB DOMAIN - COMMONTHREADS.INFO | | Undetermined |

**Tailored Shared Services, LLC**                                    **Case Number:**     **20-33913 (MI)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail | | | |

| | | | | |
|---|---|---|---|---|
| 61.30 | WEB DOMAIN - COMMONTHREADS.NET | | | Undetermined |
| 61.31 | WEB DOMAIN - COUPDESTYLE.COM | | | Undetermined |
| 61.32 | WEB DOMAIN - COUPDESTYLE.US | | | Undetermined |
| 61.33 | WEB DOMAIN - CREATEATUX.COM | | | Undetermined |
| 61.34 | WEB DOMAIN - CUSTOMIZEYOURGAME.COM | | | Undetermined |
| 61.35 | WEB DOMAIN - DELIVEREDMYWAY.COM | | | Undetermined |
| 61.36 | WEB DOMAIN - DELIVERYMYWAY.COM | | | Undetermined |
| 61.37 | WEB DOMAIN - DIMENSIONS.MX | | | Undetermined |
| 61.38 | WEB DOMAIN - DIMENSIONS.TW | | | Undetermined |
| 61.39 | WEB DOMAIN - DIMENSIONSCORPORATEWEAR.XXX | | | Undetermined |
| 61.40 | WEB DOMAIN - DOUKNOWJOE.COM | | | Undetermined |
| 61.41 | WEB DOMAIN - DRESSFORNOW.COM | | | Undetermined |
| 61.42 | WEB DOMAIN - EOSBANK.COM | | | Undetermined |
| 61.43 | WEB DOMAIN - FITTED.COM | | | Undetermined |
| 61.44 | WEB DOMAIN - FORMALWEAR.COM | | | Undetermined |
| 61.45 | WEB DOMAIN - FORMALWEARBYJOSBANK.COM | | | Undetermined |
| 61.46 | WEB DOMAIN - FORMALWEARBYJOSEPHABANK.COM | | | Undetermined |
| 61.47 | WEB DOMAIN - FORMW.COM | | | Undetermined |
| 61.48 | WEB DOMAIN - FRESHSHIRTCLUB.BIZ | | | Undetermined |
| 61.49 | WEB DOMAIN - FRESHSHIRTCLUB.COM | | | Undetermined |
| 61.50 | WEB DOMAIN - FRESHSHIRTCLUB.INFO | | | Undetermined |
| 61.51 | WEB DOMAIN - FRESHSHIRTCLUB.NET | | | Undetermined |
| 61.52 | WEB DOMAIN - FRESHSHIRTCLUB.ORG | | | Undetermined |
| 61.53 | WEB DOMAIN - FRESHSHIRTCLUB.US | | | Undetermined |
| 61.54 | WEB DOMAIN - FROMPROMTOBEYOND.BIZ | | | Undetermined |
| 61.55 | WEB DOMAIN - FROMPROMTOBEYOND.CA | | | Undetermined |
| 61.56 | WEB DOMAIN - FROMPROMTOBEYOND.COM | | | Undetermined |
| 61.57 | WEB DOMAIN - FROMPROMTOBEYOND.INFO | | | Undetermined |
| 61.58 | WEB DOMAIN - FROMPROMTOBEYOND.NET | | | Undetermined |
| 61.59 | WEB DOMAIN - FROMPROMTOBEYOND.ORG | | | Undetermined |
| 61.60 | WEB DOMAIN - FROMPROMTOBEYOND.US | | | Undetermined |
| 61.61 | WEB DOMAIN - GARYSTUXSHOPS.COM | | | Undetermined |
| 61.62 | WEB DOMAIN - GEORGEZIMMER.XXX | | | Undetermined |

Tailored Shared Services, LLC                                    Case Number:      20-33913 (MI)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | | |
|---|---|---|---|---|
| 61.63 | WEB DOMAIN - GETDRESSEDFORWORK.BIZ | | | Undetermined |
| 61.64 | WEB DOMAIN - GETDRESSEDFORWORK.CA | | | Undetermined |
| 61.65 | WEB DOMAIN - GETDRESSEDFORWORK.COM | | | Undetermined |
| 61.66 | WEB DOMAIN - GETDRESSEDFORWORK.INFO | | | Undetermined |
| 61.67 | WEB DOMAIN - GETDRESSEDFORWORK.NET | | | Undetermined |
| 61.68 | WEB DOMAIN - GETDRESSEDFORWORK.ORG | | | Undetermined |
| 61.69 | WEB DOMAIN - GETDRESSEDFORWORK.US | | | Undetermined |
| 61.70 | WEB DOMAIN - GFTUSA.COM | | | Undetermined |
| 61.71 | WEB DOMAIN - GINGISS.COM | | | Undetermined |
| 61.72 | WEB DOMAIN - GIVEAROAR.COM | | | Undetermined |
| 61.73 | WEB DOMAIN - GOLDENBRAND.COM | | | Undetermined |
| 61.74 | WEB DOMAIN - GOLDEN-BRAND.COM | | | Undetermined |
| 61.75 | WEB DOMAIN - GOSBANK.NET | | | Undetermined |
| 61.76 | WEB DOMAIN - GOSHOPKG.BIZ | | | Undetermined |
| 61.77 | WEB DOMAIN - GOSHOPKG.COM | | | Undetermined |
| 61.78 | WEB DOMAIN - GOSHOPKG.INFO | | | Undetermined |
| 61.79 | WEB DOMAIN - GOSHOPKG.NET | | | Undetermined |
| 61.80 | WEB DOMAIN - GOSHOPKG.ORG | | | Undetermined |
| 61.81 | WEB DOMAIN - GUYDLINES.BIZ | | | Undetermined |
| 61.82 | WEB DOMAIN - GUYDLINES.INFO | | | Undetermined |
| 61.83 | WEB DOMAIN - GUYDLINES.NET | | | Undetermined |
| 61.84 | WEB DOMAIN - GUYDLINES.ORG | | | Undetermined |
| 61.85 | WEB DOMAIN - HJOSBANK.COM | | | Undetermined |
| 61.86 | WEB DOMAIN - HOSABANK.COM | | | Undetermined |
| 61.87 | WEB DOMAIN - HOSBANK.COM | | | Undetermined |
| 61.88 | WEB DOMAIN - IOSABANK.COM | | | Undetermined |
| 61.89 | WEB DOMAIN - J0SABANK.COM | | | Undetermined |
| 61.90 | WEB DOMAIN - J0SBANK.COM | | | Undetermined |
| 61.91 | WEB DOMAIN - JABANK.COM | | | Undetermined |
| 61.92 | WEB DOMAIN - JABANKS.COM | | | Undetermined |
| 61.93 | WEB DOMAIN - JABBIGANDTALL.COM | | | Undetermined |
| 61.94 | WEB DOMAIN - JABBIGTALL.COM | | | Undetermined |
| 61.95 | WEB DOMAIN - JASABANK.COM | | | Undetermined |
| 61.96 | WEB DOMAIN - JASBANK.COM | | | Undetermined |

Tailored Shared Services, LLC                          Case Number:     20-33913 (MI)

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**     Intangibles and intellectual property - detail

| | | | |
|---|---|---|---|
| 61.97 | WEB DOMAIN - JBBD.CO | | Undetermined |
| 61.98 | WEB DOMAIN - JBSBANK.COM | | Undetermined |
| 61.99 | WEB DOMAIN - JEFFREYMORTON.COM | | Undetermined |
| 61.100 | WEB DOMAIN - JHOSABANK.COM | | Undetermined |
| 61.101 | WEB DOMAIN - JHOSBANK.COM | | Undetermined |
| 61.102 | WEB DOMAIN - JHSBANK.COM | | Undetermined |
| 61.103 | WEB DOMAIN - JIOSABANK.COM | | Undetermined |
| 61.104 | WEB DOMAIN - JIOSBANK.COM | | Undetermined |
| 61.105 | WEB DOMAIN - JISABANK.COM | | Undetermined |
| 61.106 | WEB DOMAIN - JISBANK.COM | | Undetermined |
| 61.107 | WEB DOMAIN - JJOSABANK.COM | | Undetermined |
| 61.108 | WEB DOMAIN - JJOSBANK.COM | | Undetermined |
| 61.109 | WEB DOMAIN - JKOSABANK.COM | | Undetermined |
| 61.110 | WEB DOMAIN - JKOSBANK.COM | | Undetermined |
| 61.111 | WEB DOMAIN - JOAABANK.COM | | Undetermined |
| 61.112 | WEB DOMAIN - JOABANK.COM | | Undetermined |
| 61.113 | WEB DOMAIN - JOASBANK.COM | | Undetermined |
| 61.114 | WEB DOMAIN - JOBABANK.COM | | Undetermined |
| 61.115 | WEB DOMAIN - JOBANKS.COM | | Undetermined |
| 61.116 | WEB DOMAIN - JOBSANK.COM | | Undetermined |
| 61.117 | WEB DOMAIN - JOCSBANK.COM | | Undetermined |
| 61.118 | WEB DOMAIN - JODABANK.COM | | Undetermined |
| 61.119 | WEB DOMAIN - JODBANK.COM | | Undetermined |
| 61.120 | WEB DOMAIN - JODSBANK.COM | | Undetermined |
| 61.121 | WEB DOMAIN - JOEBANK.COM | | Undetermined |
| 61.122 | WEB DOMAIN - JOEEXPRESSJOSEPHABBOUD.COM | | Undetermined |
| 61.123 | WEB DOMAIN - JOESABANK.COM | | Undetermined |
| 61.124 | WEB DOMAIN - JOISABANK.COM | | Undetermined |
| 61.125 | WEB DOMAIN - JOISBANK.COM | | Undetermined |
| 61.126 | WEB DOMAIN - JOJBANK.COM | | Undetermined |
| 61.127 | WEB DOMAIN - JOJSABANK.COM | | Undetermined |
| 61.128 | WEB DOMAIN - JOJSBANK.COM | | Undetermined |
| 61.129 | WEB DOMAIN - JONBANK.COM | | Undetermined |
| 61.130 | WEB DOMAIN - JOOSABANK.COM | | Undetermined |

Tailored Shared Services, LLC                                        **Case Number:     20-33913 (MI)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
| --- | --- |

| | | | | |
| --- | --- | --- | --- | --- |
| 61.131 WEB DOMAIN - JOOSBANK.COM | | | | Undetermined |
| 61.132 WEB DOMAIN - JOPBANK.COM | | | | Undetermined |
| 61.133 WEB DOMAIN - JOPSABANK.COM | | | | Undetermined |
| 61.134 WEB DOMAIN - JOPSBANK.COM | | | | Undetermined |
| 61.135 WEB DOMAIN - JOQBANK.COM | | | | Undetermined |
| 61.136 WEB DOMAIN - JOSAABANK.COM | | | | Undetermined |
| 61.137 WEB DOMAIN - JOSAABNK.COM | | | | Undetermined |
| 61.138 WEB DOMAIN - JOSAANK.COM | | | | Undetermined |
| 61.139 WEB DOMAIN - JOSABAANK.COM | | | | Undetermined |
| 61.140 WEB DOMAIN - JOSABAHK.COM | | | | Undetermined |
| 61.141 WEB DOMAIN - JOSABAJK.COM | | | | Undetermined |
| 61.142 WEB DOMAIN - JOSABAK.COM | | | | Undetermined |
| 61.143 WEB DOMAIN - JOSABAKN.COM | | | | Undetermined |
| 61.144 WEB DOMAIN - JOSABAMK.COM | | | | Undetermined |
| 61.145 WEB DOMAIN - JOSABAN.COM | | | | Undetermined |
| 61.146 WEB DOMAIN - JOSABANBK.COM | | | | Undetermined |
| 61.147 WEB DOMAIN - JOSABANC.COM | | | | Undetermined |
| 61.148 WEB DOMAIN - JOSABANHK.COM | | | | Undetermined |
| 61.149 WEB DOMAIN - JOSABANI.COM | | | | Undetermined |
| 61.150 WEB DOMAIN - JOSABANJ.COM | | | | Undetermined |
| 61.151 WEB DOMAIN - JOSABANK.ASIA | | | | Undetermined |
| 61.152 WEB DOMAIN - JOSABANK.BLOG | | | | Undetermined |
| 61.153 WEB DOMAIN - JOSABANK.CO | | | | Undetermined |
| 61.154 WEB DOMAIN - JOSABANK.COM | | | | Undetermined |
| 61.155 WEB DOMAIN - JOS-A-BANK.COM | | | | Undetermined |
| 61.156 WEB DOMAIN - JOSA-BANK.COM | | | | Undetermined |
| 61.157 WEB DOMAIN - JOSABANK.COM.TW | | | | Undetermined |
| 61.158 WEB DOMAIN - JOSABANK.EU | | | | Undetermined |
| 61.159 WEB DOMAIN - JOSABANK.NET | | | | Undetermined |
| 61.160 WEB DOMAIN - JOS-A-BANK.NET | | | | Undetermined |
| 61.161 WEB DOMAIN - JOSABANK.ORG | | | | Undetermined |
| 61.162 WEB DOMAIN - JOSABANK.SHOP | | | | Undetermined |
| 61.163 WEB DOMAIN - JOSABANK.STORE | | | | Undetermined |
| 61.164 WEB DOMAIN - JOSABANK.TW | | | | Undetermined |

**Tailored Shared Services, LLC**                          **Case Number:**       **20-33913 (MI)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
| --- | --- |

| | | | | |
| --- | --- | --- | --- | --- |
| 61.165 | WEB DOMAIN - JOSABANK.US | | | Undetermined |
| 61.166 | WEB DOMAIN - JOSABANK.VIP | | | Undetermined |
| 61.167 | WEB DOMAIN - JOSABANKBIGANDTALL.COM | | | Undetermined |
| 61.168 | WEB DOMAIN - JOSABANKBIGTALL.COM | | | Undetermined |
| 61.169 | WEB DOMAIN - JOSABANKBIG-TALL.COM | | | Undetermined |
| 61.170 | WEB DOMAIN - JOSABANKBLOG.COM | | | Undetermined |
| 61.171 | WEB DOMAIN - JOSABANKCLOTHIERS.COM | | | Undetermined |
| 61.172 | WEB DOMAIN - JOSABANKFACTORY.COM | | | Undetermined |
| 61.173 | WEB DOMAIN - JOSABANKFACTORYOUTLET.COM | | | Undetermined |
| 61.174 | WEB DOMAIN - JOSABANKFACTORYSTORE.COM | | | Undetermined |
| 61.175 | WEB DOMAIN - JOSABANKFACTORYSTORES.COM | | | Undetermined |
| 61.176 | WEB DOMAIN - JOSABANKFORMAL.COM | | | Undetermined |
| 61.177 | WEB DOMAIN - JOSABANKFORMALWEAR.COM | | | Undetermined |
| 61.178 | WEB DOMAIN - JOSABANKK.COM | | | Undetermined |
| 61.179 | WEB DOMAIN - JOSABANKL.COM | | | Undetermined |
| 61.180 | WEB DOMAIN - JOSABANKOUTLET.COM | | | Undetermined |
| 61.181 | WEB DOMAIN - JOSABANKS.NET | | | Undetermined |
| 61.182 | WEB DOMAIN - JOSABANKSUCKS.COM | | | Undetermined |
| 61.183 | WEB DOMAIN - JOSABANKSUITS.COM | | | Undetermined |
| 61.184 | WEB DOMAIN - JOSABANKTUXEDORENTAL.COM | | | Undetermined |
| 61.185 | WEB DOMAIN - JOSABANKTUXEDORENTALS.COM | | | Undetermined |
| 61.186 | WEB DOMAIN - JOSABANKTUXRENTAL.COM | | | Undetermined |
| 61.187 | WEB DOMAIN - JOSABANL.COM | | | Undetermined |
| 61.188 | WEB DOMAIN - JOSABANNK.COM | | | Undetermined |
| 61.189 | WEB DOMAIN - JOSABANO.COM | | | Undetermined |
| 61.190 | WEB DOMAIN - JOSABANU.COM | | | Undetermined |
| 61.191 | WEB DOMAIN - JOSABAQNK.COM | | | Undetermined |
| 61.192 | WEB DOMAIN - JOSABASNK.COM | | | Undetermined |
| 61.193 | WEB DOMAIN - JOSABAWNK.COM | | | Undetermined |
| 61.194 | WEB DOMAIN - JOSABAZNK.COM | | | Undetermined |
| 61.195 | WEB DOMAIN - JOSABBANK.COM | | | Undetermined |
| 61.196 | WEB DOMAIN - JOSABGANK.COM | | | Undetermined |
| 61.197 | WEB DOMAIN - JOSABHANK.COM | | | Undetermined |
| 61.198 | WEB DOMAIN - JOSABNANK.COM | | | Undetermined |

Tailored Shared Services, LLC                                    Case Number:      20-33913 (MI)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|----------|-----------------------------------------------|

| | | | | |
|---|---|---|---|---|
| 61.199 WEB DOMAIN - JOSABQNK.COM | | | | Undetermined |
| 61.200 WEB DOMAIN - JOSABSNK.COM | | | | Undetermined |
| 61.201 WEB DOMAIN - JOSABVANK.COM | | | | Undetermined |
| 61.202 WEB DOMAIN - JOSABWNK.COM | | | | Undetermined |
| 61.203 WEB DOMAIN - JOSABZNK.COM | | | | Undetermined |
| 61.204 WEB DOMAIN - JOSAGANK.COM | | | | Undetermined |
| 61.205 WEB DOMAIN - JOSAHANK.COM | | | | Undetermined |
| 61.206 WEB DOMAIN - JOSANANK.COM | | | | Undetermined |
| 61.207 WEB DOMAIN - JOSANK.COM | | | | Undetermined |
| 61.208 WEB DOMAIN - JOSASBANK.COM | | | | Undetermined |
| 61.209 WEB DOMAIN - JOSAVANK.COM | | | | Undetermined |
| 61.210 WEB DOMAIN - JOSAWBANK.COM | | | | Undetermined |
| 61.211 WEB DOMAIN - JOSBAANK.COM | | | | Undetermined |
| 61.212 WEB DOMAIN - JOSBABK.COM | | | | Undetermined |
| 61.213 WEB DOMAIN - JOSBABNK.COM | | | | Undetermined |
| 61.214 WEB DOMAIN - JOSBAHK.COM | | | | Undetermined |
| 61.215 WEB DOMAIN - JOSBAJK.COM | | | | Undetermined |
| 61.216 WEB DOMAIN - JOSBAK.COM | | | | Undetermined |
| 61.217 WEB DOMAIN - JOSBAKN.COM | | | | Undetermined |
| 61.218 WEB DOMAIN - JOSBAMK.COM | | | | Undetermined |
| 61.219 WEB DOMAIN - JOSBAMNK.COM | | | | Undetermined |
| 61.220 WEB DOMAIN - JOSBANBK.COM | | | | Undetermined |
| 61.221 WEB DOMAIN - JOSBANHK.COM | | | | Undetermined |
| 61.222 WEB DOMAIN - JOSBANI.COM | | | | Undetermined |
| 61.223 WEB DOMAIN - JOSBANJ.COM | | | | Undetermined |
| 61.224 WEB DOMAIN - JOSBANJK.COM | | | | Undetermined |
| 61.225 WEB DOMAIN - JOSBANK.ASIA | | | | Undetermined |
| 61.226 WEB DOMAIN - JOSBANK.BE | | | | Undetermined |
| 61.227 WEB DOMAIN - JOSBANK.CN | | | | Undetermined |
| 61.228 WEB DOMAIN - JOSBANK.CO | | | | Undetermined |
| 61.229 WEB DOMAIN - JOSBANK.CO.IL | | | | Undetermined |
| 61.230 WEB DOMAIN - JOSBANK.CO.IN | | | | Undetermined |
| 61.231 WEB DOMAIN - JOSBANK.COM | | | | Undetermined |
| 61.232 WEB DOMAIN - JOS-BANK.COM | | | | Undetermined |

**Tailored Shared Services, LLC**                                    **Case Number:      20-33913 (MI)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 61.233 WEB DOMAIN - JOSBANK.COM.BR | | | Undetermined |
| 61.234 WEB DOMAIN - JOSBANK.COM.CN | | | Undetermined |
| 61.235 WEB DOMAIN - JOSBANK.COM.ES | | | Undetermined |
| 61.236 WEB DOMAIN - JOSBANK.COM.MX | | | Undetermined |
| 61.237 WEB DOMAIN - JOSBANK.COM.TW | | | Undetermined |
| 61.238 WEB DOMAIN - JOSBANK.DE | | | Undetermined |
| 61.239 WEB DOMAIN - JOSBANK.ES | | | Undetermined |
| 61.240 WEB DOMAIN - JOSBANK.FR | | | Undetermined |
| 61.241 WEB DOMAIN - JOSBANK.IN | | | Undetermined |
| 61.242 WEB DOMAIN - JOSBANK.INFO | | | Undetermined |
| 61.243 WEB DOMAIN - JOSBANK.JP | | | Undetermined |
| 61.244 WEB DOMAIN - JOSBANK.LOVE | | | Undetermined |
| 61.245 WEB DOMAIN - JOSBANK.NET | | | Undetermined |
| 61.246 WEB DOMAIN - JOSBANK.ORG | | | Undetermined |
| 61.247 WEB DOMAIN - JOSBANK.TW | | | Undetermined |
| 61.248 WEB DOMAIN - JOSBANK.US | | | Undetermined |
| 61.249 WEB DOMAIN - JOSBANKBIGANDTALL.COM | | | Undetermined |
| 61.250 WEB DOMAIN - JOSBANKBIGTALL.COM | | | Undetermined |
| 61.251 WEB DOMAIN - JOSBANKBIG-TALL.COM | | | Undetermined |
| 61.252 WEB DOMAIN - JOSBANKCLOTHIERS.COM | | | Undetermined |
| 61.253 WEB DOMAIN - JOSBANKFACTORY.COM | | | Undetermined |
| 61.254 WEB DOMAIN - JOSBANKFACTORYOUTLET.COM | | | Undetermined |
| 61.255 WEB DOMAIN - JOSBANKFACTORYSTORE.COM | | | Undetermined |
| 61.256 WEB DOMAIN - JOSBANKFACTORYSTORES.COM | | | Undetermined |
| 61.257 WEB DOMAIN - JOSBANKFORMAL.COM | | | Undetermined |
| 61.258 WEB DOMAIN - JOSBANKJ.COM | | | Undetermined |
| 61.259 WEB DOMAIN - JOSBANKK.COM | | | Undetermined |
| 61.260 WEB DOMAIN - JOSBANKL.COM | | | Undetermined |
| 61.261 WEB DOMAIN - JOSBANKOUTLET.COM | | | Undetermined |
| 61.262 WEB DOMAIN - JOSBANKSFORMAL.COM | | | Undetermined |
| 61.263 WEB DOMAIN - JOSBANKSUCKS.COM | | | Undetermined |
| 61.264 WEB DOMAIN - JOSBANKSUITS.COM | | | Undetermined |
| 61.265 WEB DOMAIN - JOSBANKTUXEDORENTAL.COM | | | Undetermined |
| 61.266 WEB DOMAIN - JOSBANKTUXEDORENTALS.COM | | | Undetermined |

Tailored Shared Services, LLC                                    Case Number:      20-33913 (MI)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |

| | | | |
|---|---|---|---|
| 61.267 WEB DOMAIN - JOSBANKTUXES.COM | | | Undetermined |
| 61.268 WEB DOMAIN - JOSBANKTUXRENTAL.COM | | | Undetermined |
| 61.269 WEB DOMAIN - JOSBANKXL.COM | | | Undetermined |
| 61.270 WEB DOMAIN - JOSBANL.COM | | | Undetermined |
| 61.271 WEB DOMAIN - JOSBANLK.COM | | | Undetermined |
| 61.272 WEB DOMAIN - JOSBANMK.COM | | | Undetermined |
| 61.273 WEB DOMAIN - JOSBANNK.COM | | | Undetermined |
| 61.274 WEB DOMAIN - JOSBANO.COM | | | Undetermined |
| 61.275 WEB DOMAIN - JOSBANU.COM | | | Undetermined |
| 61.276 WEB DOMAIN - JOSBASNK.COM | | | Undetermined |
| 61.277 WEB DOMAIN - JOSBAWNK.COM | | | Undetermined |
| 61.278 WEB DOMAIN - JOSBAZNK.COM | | | Undetermined |
| 61.279 WEB DOMAIN - JOSBBANK.COM | | | Undetermined |
| 61.280 WEB DOMAIN - JOSBGANK.COM | | | Undetermined |
| 61.281 WEB DOMAIN - JOSBHANK.COM | | | Undetermined |
| 61.282 WEB DOMAIN - JOSBIGANDTALL.COM | | | Undetermined |
| 61.283 WEB DOMAIN - JOSBIGTALL.COM | | | Undetermined |
| 61.284 WEB DOMAIN - JOSBK.COM | | | Undetermined |
| 61.285 WEB DOMAIN - JOSBLANK.COM | | | Undetermined |
| 61.286 WEB DOMAIN - JOSBNANK.COM | | | Undetermined |
| 61.287 WEB DOMAIN - JOSBQNK.COM | | | Undetermined |
| 61.288 WEB DOMAIN - JOSBSANK.COM | | | Undetermined |
| 61.289 WEB DOMAIN - JOSBSNK.COM | | | Undetermined |
| 61.290 WEB DOMAIN - JOSBVANK.COM | | | Undetermined |
| 61.291 WEB DOMAIN - JOSBWNK.COM | | | Undetermined |
| 61.292 WEB DOMAIN - JOSBZNK.COM | | | Undetermined |
| 61.293 WEB DOMAIN - JOSDBANK.COM | | | Undetermined |
| 61.294 WEB DOMAIN - JOSEABANK.COM | | | Undetermined |
| 61.295 WEB DOMAIN - JOSEPHABANK.COM | | | Undetermined |
| 61.296 WEB DOMAIN - JOSEPHABANKCLOTHIERS.COM | | | Undetermined |
| 61.297 WEB DOMAIN - JOSEPHABANKFORMALWEAR.COM | | | Undetermined |
| 61.298 WEB DOMAIN - JOSEPHABANKS.COM | | | Undetermined |
| 61.299 WEB DOMAIN - JOSEPHABANKSCLOTHIERS.COM | | | Undetermined |
| 61.300 WEB DOMAIN - JOSEPHABBOUD.COM.BR | | | Undetermined |

Tailored Shared Services, LLC                                      Case Number:      20-33913 (MI)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
| --- | --- |

| | | |
| --- | --- | --- |
| 61.301 WEB DOMAIN - JOSEPHABBOUD.RU | | Undetermined |
| 61.302 WEB DOMAIN - JOSEPH-ABBOUD.RU | | Undetermined |
| 61.303 WEB DOMAIN - JOSEPHABOUDE.COM | | Undetermined |
| 61.304 WEB DOMAIN - JOSEPHBANK.COM | | Undetermined |
| 61.305 WEB DOMAIN - JOSEPH-BANK.COM | | Undetermined |
| 61.306 WEB DOMAIN - JOSEPHBANKCLOTHIERS.COM | | Undetermined |
| 61.307 WEB DOMAIN - JOSEPHBANKFORMAL.COM | | Undetermined |
| 61.308 WEB DOMAIN - JOSEPHBANKFORMAL.NET | | Undetermined |
| 61.309 WEB DOMAIN - JOSEPHBANKS.COM | | Undetermined |
| 61.310 WEB DOMAIN - JOSEPHBANKSCLOTHIERS.COM | | Undetermined |
| 61.311 WEB DOMAIN - JOSEPHBANKTUXEDORENTAL.COM | | Undetermined |
| 61.312 WEB DOMAIN - JOSEPHBANKTUXEDORENTAL.NET | | Undetermined |
| 61.313 WEB DOMAIN - JOSEPHBANKTUXRENTAL.COM | | Undetermined |
| 61.314 WEB DOMAIN - JOSEPHBANKTUXRENTAL.NET | | Undetermined |
| 61.315 WEB DOMAIN - JOSGANK.COM | | Undetermined |
| 61.316 WEB DOMAIN - JOSHANK.COM | | Undetermined |
| 61.317 WEB DOMAIN - JOSHBANK.COM | | Undetermined |
| 61.318 WEB DOMAIN - JOSNANK.COM | | Undetermined |
| 61.319 WEB DOMAIN - JOSNBANK.COM | | Undetermined |
| 61.320 WEB DOMAIN - JOSSABANK.COM | | Undetermined |
| 61.321 WEB DOMAIN - JOSSBANK.COM | | Undetermined |
| 61.322 WEB DOMAIN - JOSVANK.COM | | Undetermined |
| 61.323 WEB DOMAIN - JOSVBANK.COM | | Undetermined |
| 61.324 WEB DOMAIN - JOSWABANK.COM | | Undetermined |
| 61.325 WEB DOMAIN - JOSWANK.COM | | Undetermined |
| 61.326 WEB DOMAIN - JOSWBANK.COM | | Undetermined |
| 61.327 WEB DOMAIN - JOSXANK.COM | | Undetermined |
| 61.328 WEB DOMAIN - JOSZBANK.COM | | Undetermined |
| 61.329 WEB DOMAIN - JOTBANK.COM | | Undetermined |
| 61.330 WEB DOMAIN - JOTBANK.NET | | Undetermined |
| 61.331 WEB DOMAIN - JOWABANK.COM | | Undetermined |
| 61.332 WEB DOMAIN - JOWBANK.COM | | Undetermined |
| 61.333 WEB DOMAIN - JOYSBANK.COM | | Undetermined |
| 61.334 WEB DOMAIN - JOYSBANK.NET | | Undetermined |

Tailored Shared Services, LLC                                              Case Number:      20-33913 (MI)

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**      **Intangibles and intellectual property - detail**

| | | | |
|---|---|---|---|
| 61.335 WEB DOMAIN - JPOSBANK.COM | | | Undetermined |
| 61.336 WEB DOMAIN - JPSABANK.COM | | | Undetermined |
| 61.337 WEB DOMAIN - JPSBANK.COM | | | Undetermined |
| 61.338 WEB DOMAIN - JSABANK.COM | | | Undetermined |
| 61.339 WEB DOMAIN - JSBANK.NET | | | Undetermined |
| 61.340 WEB DOMAIN - JSOABANK.COM | | | Undetermined |
| 61.341 WEB DOMAIN - JSOBANK.COM | | | Undetermined |
| 61.342 WEB DOMAIN - JSSBANK.COM | | | Undetermined |
| 61.343 WEB DOMAIN - JYSBANK.COM | | | Undetermined |
| 61.344 WEB DOMAIN - | | | Undetermined |
| 61.345 WEB DOMAIN - K-G.STORE | | | Undetermined |
| 61.346 WEB DOMAIN - KGMENS.BIZ | | | Undetermined |
| 61.347 WEB DOMAIN - KGMENS.COM | | | Undetermined |
| 61.348 WEB DOMAIN - KGMENS.INFO | | | Undetermined |
| 61.349 WEB DOMAIN - KGMENS.NET | | | Undetermined |
| 61.350 WEB DOMAIN - KGMENS.ORG | | | Undetermined |
| 61.351 WEB DOMAIN - KGMENSANDWOMENS.BIZ | | | Undetermined |
| 61.352 WEB DOMAIN - KGMENSANDWOMENS.COM | | | Undetermined |
| 61.353 WEB DOMAIN - KGMENSANDWOMENS.INFO | | | Undetermined |
| 61.354 WEB DOMAIN - KGMENSANDWOMENS.NET | | | Undetermined |
| 61.355 WEB DOMAIN - KGMENSANDWOMENS.ORG | | | Undetermined |
| 61.356 WEB DOMAIN - KGSTORE.BIZ | | | Undetermined |
| 61.357 WEB DOMAIN - KGSTORE.COM | | | Undetermined |
| 61.358 WEB DOMAIN - KGSTORE.INFO | | | Undetermined |
| 61.359 WEB DOMAIN - KGSTORE.NET | | | Undetermined |
| 61.360 WEB DOMAIN - KGSTORE.ORG | | | Undetermined |
| 61.361 WEB DOMAIN - KGSTORES.BIZ | | | Undetermined |
| 61.362 WEB DOMAIN - KGSTORES.CO.UK | | | Undetermined |
| 61.363 WEB DOMAIN - KGSTORES.COM | | | Undetermined |
| 61.364 WEB DOMAIN - KGSTORES.ES | | | Undetermined |
| 61.365 WEB DOMAIN - KGSTORES.HK | | | Undetermined |
| 61.366 WEB DOMAIN - KGSTORES.INFO | | | Undetermined |
| 61.367 WEB DOMAIN - KGSTORES.MX | | | Undetermined |
| 61.368 WEB DOMAIN - KGSTORES.NET | | | Undetermined |

**Tailored Shared Services, LLC**                                    **Case Number:**    **20-33913 (MI)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| 61.369 WEB DOMAIN - KGSTORES.ORG | | | Undetermined |
| 61.370 WEB DOMAIN - KGSTORES.SG | | | Undetermined |
| 61.371 WEB DOMAIN - KGSTORES.XXX | | | Undetermined |
| 61.372 WEB DOMAIN - KGSUPERSTORE.BIZ | | | Undetermined |
| 61.373 WEB DOMAIN - KGSUPERSTORE.COM | | | Undetermined |
| 61.374 WEB DOMAIN - KGSUPERSTORE.INFO | | | Undetermined |
| 61.375 WEB DOMAIN - KGSUPERSTORE.NET | | | Undetermined |
| 61.376 WEB DOMAIN - KGSUPERSTORE.ORG | | | Undetermined |
| 61.377 WEB DOMAIN - KGSUPERSTORES.BIZ | | | Undetermined |
| 61.378 WEB DOMAIN - KGSUPERSTORES.COM | | | Undetermined |
| 61.379 WEB DOMAIN - KGSUPERSTORES.INFO | | | Undetermined |
| 61.380 WEB DOMAIN - KGSUPERSTORES.NET | | | Undetermined |
| 61.381 WEB DOMAIN - KGSUPERSTORES.ORG | | | Undetermined |
| 61.382 WEB DOMAIN - KGSUPERSTORES.US | | | Undetermined |
| 61.383 WEB DOMAIN - KGWOMENS.BIZ | | | Undetermined |
| 61.384 WEB DOMAIN - KGWOMENS.COM | | | Undetermined |
| 61.385 WEB DOMAIN - KGWOMENS.INFO | | | Undetermined |
| 61.386 WEB DOMAIN - KGWOMENS.NET | | | Undetermined |
| 61.387 WEB DOMAIN - KGWOMENS.ORG | | | Undetermined |
| 61.388 WEB DOMAIN - KOSABANK.COM | | | Undetermined |
| 61.389 WEB DOMAIN - KOSBANK.COM | | | Undetermined |
| 61.390 WEB DOMAIN - LINEADONNA.XXX | | | Undetermined |
| 61.391 WEB DOMAIN - MEMORIESGOWNPRESERVATION.BIZ | | | Undetermined |
| 61.392 WEB DOMAIN - MEMORIESGOWNPRESERVATION.COM | | | Undetermined |
| 61.393 WEB DOMAIN - MEMORIESGOWNPRESERVATION.INFO | | | Undetermined |
| 61.394 WEB DOMAIN - MEMORIESGOWNPRESERVATION.NET | | | Undetermined |
| 61.395 WEB DOMAIN - MEMORIESGOWNPRESERVATION.ORG | | | Undetermined |
| 61.396 WEB DOMAIN - MEMORIESGOWNPRESERVATION.US | | | Undetermined |
| 61.397 WEB DOMAIN - MENSW.COM | | | Undetermined |
| 61.398 WEB DOMAIN - MENSW.LOVE | | | Undetermined |
| 61.399 WEB DOMAIN - MENSWAREHOUS.COM | | | Undetermined |
| 61.400 WEB DOMAIN - MENSWAREHOUSE.BIZ | | | Undetermined |

**Tailored Shared Services, LLC**                              **Case Number:**     **20-33913 (MI)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 61.401 WEB DOMAIN - MENSWAREHOUSE.CA | | | Undetermined |
| 61.402 WEB DOMAIN - MENSWAREHOUSE.COM | | | Undetermined |
| 61.403 WEB DOMAIN - MENSWAREHOUSE.INFO | | | Undetermined |
| 61.404 WEB DOMAIN - MENSWAREHOUSE.NET | | | Undetermined |
| 61.405 WEB DOMAIN - MENSWAREHOUSE.ORG | | | Undetermined |
| 61.406 WEB DOMAIN - MENSWAREHOUSEOUTLET.COM | | | Undetermined |
| 61.407 WEB DOMAIN - MENSWARHOUSE.COM | | | Undetermined |
| 61.408 WEB DOMAIN - MENSWEARHOUS.COM | | | Undetermined |
| 61.409 WEB DOMAIN - MENSWEARHOUSE.BIZ | | | Undetermined |
| 61.410 WEB DOMAIN - MENSWEARHOUSE.BLOG | | | Undetermined |
| 61.411 WEB DOMAIN - MENSWEARHOUSE.CA | | | Undetermined |
| 61.412 WEB DOMAIN - MENSWEARHOUSE.COM | | | Undetermined |
| 61.413 WEB DOMAIN - MENSWEARHOUSE.ES | | | Undetermined |
| 61.414 WEB DOMAIN - MENSWEARHOUSE.HK | | | Undetermined |
| 61.415 WEB DOMAIN - MENSWEARHOUSE.IN | | | Undetermined |
| 61.416 WEB DOMAIN - MENSWEARHOUSE.INFO | | | Undetermined |
| 61.417 WEB DOMAIN - MENSWEARHOUSE.JP | | | Undetermined |
| 61.418 WEB DOMAIN - MENSWEARHOUSE.MX | | | Undetermined |
| 61.419 WEB DOMAIN - MENSWEARHOUSE.NET | | | Undetermined |
| 61.420 WEB DOMAIN - MENSWEARHOUSE.ORG | | | Undetermined |
| 61.421 WEB DOMAIN - MENSWEARHOUSE.SG | | | Undetermined |
| 61.422 WEB DOMAIN - MENSWEARHOUSE.SHOP | | | Undetermined |
| 61.423 WEB DOMAIN - MENSWEARHOUSE.STORE | | | Undetermined |
| 61.424 WEB DOMAIN - MENSWEARHOUSE.TW | | | Undetermined |
| 61.425 WEB DOMAIN - MENSWEARHOUSE.UK | | | Undetermined |
| 61.426 WEB DOMAIN - MENSWEARHOUSE.US | | | Undetermined |
| 61.427 WEB DOMAIN - MENSWEARHOUSE.VIP | | | Undetermined |
| 61.428 WEB DOMAIN - MENSWEARHOUSE.XYZ | | | Undetermined |
| 61.429 WEB DOMAIN - MENSWEARHOUSEANDTUX.BIZ | | | Undetermined |
| 61.430 WEB DOMAIN - MENSWEARHOUSEANDTUX.COM | | | Undetermined |
| 61.431 WEB DOMAIN - MENSWEARHOUSEANDTUX.INFO | | | Undetermined |
| 61.432 WEB DOMAIN - MENSWEARHOUSEANDTUX.NET | | | Undetermined |
| 61.433 WEB DOMAIN - MENSWEARHOUSEANDTUX.ORG | | | Undetermined |
| 61.434 WEB DOMAIN - MENSWEARHOUSEANDTUX.US | | | Undetermined |

Tailored Shared Services, LLC

Case Number:      20-33913 (MI)

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**    Intangibles and intellectual property - detail

| | | | |
|---|---|---|---|
| 61.435 WEB DOMAIN - MENSWEARHOUSECOUPON.COM | | | Undetermined |
| 61.436 WEB DOMAIN - MENSWEARHOUSECOUPONS.COM | | | Undetermined |
| 61.437 WEB DOMAIN - MENSWEARHOUSEFORMALWEAR.COM | | | Undetermined |
| 61.438 WEB DOMAIN - MENSWEARHOUSEONLINE.COM | | | Undetermined |
| 61.439 WEB DOMAIN - MENSWEARHOUSEONLINE.NET | | | Undetermined |
| 61.440 WEB DOMAIN - MENSWEARHOUSEONLINE.ORG | | | Undetermined |
| 61.441 WEB DOMAIN - MENSWEARHOUSEOUTLET.BIZ | | | Undetermined |
| 61.442 WEB DOMAIN - MENSWEARHOUSEOUTLET.COM | | | Undetermined |
| 61.443 WEB DOMAIN - MENSWEARHOUSEOUTLET.INFO | | | Undetermined |
| 61.444 WEB DOMAIN - MENSWEARHOUSEOUTLET.NET | | | Undetermined |
| 61.445 WEB DOMAIN - MENSWEARHOUSEOUTLET.ORG | | | Undetermined |
| 61.446 WEB DOMAIN - MENSWEARHOUSEOUTLET.US | | | Undetermined |
| 61.447 WEB DOMAIN - MENSWEARHOUSESUCKS.COM | | | Undetermined |
| 61.448 WEB DOMAIN - MENSWEARHOUSETUX.COM | | | Undetermined |
| 61.449 WEB DOMAIN - MENSWEARHOUSETUXEDO.COM | | | Undetermined |
| 61.450 WEB DOMAIN - MENSWEARHOUSETUXEDOS.COM | | | Undetermined |
| 61.451 WEB DOMAIN - MENSWHEREHOUSE.COM | | | Undetermined |
| 61.452 WEB DOMAIN - MENWAREHOUSE.COM | | | Undetermined |
| 61.453 WEB DOMAIN - MENWAREHOUSE.NET | | | Undetermined |
| 61.454 WEB DOMAIN - MENWAREHOUSE.ORG | | | Undetermined |
| 61.455 WEB DOMAIN - MENWEARHOUSE.COM | | | Undetermined |
| 61.456 WEB DOMAIN - MERCHANTTAILOR.CO | | | Undetermined |
| 61.457 WEB DOMAIN - MERCHANTTAILOR.UK | | | Undetermined |
| 61.458 WEB DOMAIN - MERCHANTTAILOR.US | | | Undetermined |
| 61.459 WEB DOMAIN - MERCHANTTAILORCO.CO | | | Undetermined |
| 61.460 WEB DOMAIN - MERCHANTTAILORCO.COM | | | Undetermined |
| 61.461 WEB DOMAIN - MERCHANTTAILORCO.UK | | | Undetermined |
| 61.462 WEB DOMAIN - MERCHANTTAILORCO.US | | | Undetermined |
| 61.463 WEB DOMAIN - MERCHANTTAILORCOMPANY.CO | | | Undetermined |
| 61.464 WEB DOMAIN - MERCHANTTAILORCOMPANY.COM | | | Undetermined |
| 61.465 WEB DOMAIN - MERCHANTTAILORCOMPANY.UK | | | Undetermined |
| 61.466 WEB DOMAIN - MERCHANTTAILORCOMPANY.US | | | Undetermined |
| 61.467 WEB DOMAIN - MERCHANTTAILORS.CO | | | Undetermined |
| 61.468 WEB DOMAIN - MERCHANTTAILORS.UK | | | Undetermined |

**Tailored Shared Services, LLC**                                    **Case Number:**     **20-33913 (MI)**

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**      **Intangibles and intellectual property - detail**

| | | | |
|---|---|---|---|
| 61.469 WEB DOMAIN - MERCHANTTAILORS.US | | | Undetermined |
| 61.470 WEB DOMAIN - MERCHANTTAILORSCO.CO | | | Undetermined |
| 61.471 WEB DOMAIN - MERCHANTTAILORSCO.COM | | | Undetermined |
| 61.472 WEB DOMAIN - MERCHANTTAILORSCO.UK | | | Undetermined |
| 61.473 WEB DOMAIN - MERCHANTTAILORSCO.US | | | Undetermined |
| 61.474 WEB DOMAIN - MERCHANTTAILORSCOMPANY.CA | | | Undetermined |
| 61.475 WEB DOMAIN - MERCHANTTAILORSCOMPANY.CO | | | Undetermined |
| 61.476 WEB DOMAIN - MERCHANTTAILORSCOMPANY.COM | | | Undetermined |
| 61.477 WEB DOMAIN - MERCHANTTAILORSCOMPANY.UK | | | Undetermined |
| 61.478 WEB DOMAIN - MERCHANTTAILORSCOMPANY.US | | | Undetermined |
| 61.479 WEB DOMAIN - MITCHELLSFORMALWEAR.BIZ | | | Undetermined |
| 61.480 WEB DOMAIN - MITCHELLSFORMALWEAR.COM | | | Undetermined |
| 61.481 WEB DOMAIN - MITCHELLSFORMALWEAR.INFO | | | Undetermined |
| 61.482 WEB DOMAIN - MITCHELLSFORMALWEAR.NET | | | Undetermined |
| 61.483 WEB DOMAIN - MITCHELLSFORMALWEAR.ORG | | | Undetermined |
| 61.484 WEB DOMAIN - MODERNTUXEDO.COM | | | Undetermined |
| 61.485 WEB DOMAIN - MOORECLOTHING.MX | | | Undetermined |
| 61.486 WEB DOMAIN - MOORES.BLOG | | | Undetermined |
| 61.487 WEB DOMAIN - MOORES.ES | | | Undetermined |
| 61.488 WEB DOMAIN - MOORES.HK | | | Undetermined |
| 61.489 WEB DOMAIN - MOORES.IN | | | Undetermined |
| 61.490 WEB DOMAIN - MOORES.LOVE | | | Undetermined |
| 61.491 WEB DOMAIN - MOORES.MX | | | Undetermined |
| 61.492 WEB DOMAIN - MOORES.SG | | | Undetermined |
| 61.493 WEB DOMAIN - MOORES.SHOP | | | Undetermined |
| 61.494 WEB DOMAIN - MOORES.STORE | | | Undetermined |
| 61.495 WEB DOMAIN - MOORES.VIP | | | Undetermined |
| 61.496 WEB DOMAIN - MOORESCLOTHING.BIZ | | | Undetermined |
| 61.497 WEB DOMAIN - MOORESCLOTHING.CA | | | Undetermined |
| 61.498 WEB DOMAIN - MOORESCLOTHING.CO | | | Undetermined |
| 61.499 WEB DOMAIN - MOORESCLOTHING.CO.UK | | | Undetermined |
| 61.500 WEB DOMAIN - MOORESCLOTHING.COM | | | Undetermined |
| 61.501 WEB DOMAIN - MOORESCLOTHING.ES | | | Undetermined |
| 61.502 WEB DOMAIN - MOORESCLOTHING.HK | | | Undetermined |

Tailored Shared Services, LLC                                    Case Number:      20-33913 (MI)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |

| | | | | |
|---|---|---|---|---|
| 61.503 WEB DOMAIN - MOORESCLOTHING.IN | | | | Undetermined |
| 61.504 WEB DOMAIN - MOORESCLOTHING.INFO | | | | Undetermined |
| 61.505 WEB DOMAIN - MOORESCLOTHING.NET | | | | Undetermined |
| 61.506 WEB DOMAIN - MOORESCLOTHING.ORG | | | | Undetermined |
| 61.507 WEB DOMAIN - MOORESCLOTHING.SG | | | | Undetermined |
| 61.508 WEB DOMAIN - MOORESCLOTHING.TW | | | | Undetermined |
| 61.509 WEB DOMAIN - MOORESCLOTHING.US | | | | Undetermined |
| 61.510 WEB DOMAIN - MOORESCLOTHING.XXX | | | | Undetermined |
| 61.511 WEB DOMAIN - MOORESCLOTHINGFORMEN.BIZ | | | | Undetermined |
| 61.512 WEB DOMAIN - MOORESCLOTHINGFORMEN.COM | | | | Undetermined |
| 61.513 WEB DOMAIN - MOORESCLOTHINGFORMEN.INFO | | | | Undetermined |
| 61.514 WEB DOMAIN - MOORESCLOTHINGFORMEN.NET | | | | Undetermined |
| 61.515 WEB DOMAIN - MOORESCLOTHINGFORMEN.ORG | | | | Undetermined |
| 61.516 WEB DOMAIN - MOORESFORMALWEAR.COM | | | | Undetermined |
| 61.517 WEB DOMAIN - MOORESFORMALWEARRENTAL.COM | | | | Undetermined |
| 61.518 WEB DOMAIN - MOORESJOBS.COM | | | | Undetermined |
| 61.519 WEB DOMAIN - MOORESTHESUITPEOPLE.COM | | | | Undetermined |
| 61.520 WEB DOMAIN - MOORESTHESUITPEOPLEINC.BIZ | | | | Undetermined |
| 61.521 WEB DOMAIN - MOORESTHESUITPEOPLEINC.COM | | | | Undetermined |
| 61.522 WEB DOMAIN - MOORESTHESUITPEOPLEINC.INFO | | | | Undetermined |
| 61.523 WEB DOMAIN - MOORESTHESUITPEOPLEINC.NET | | | | Undetermined |
| 61.524 WEB DOMAIN - MOORESTHESUITPEOPLEINC.ORG | | | | Undetermined |
| 61.525 WEB DOMAIN - MOORESTHESUITPEOPLEINC.US | | | | Undetermined |
| 61.526 WEB DOMAIN - MOORESTUX.COM | | | | Undetermined |
| 61.527 WEB DOMAIN - MOORESTUXEDO.COM | | | | Undetermined |
| 61.528 WEB DOMAIN - MOORESTUXEDOS.COM | | | | Undetermined |
| 61.529 WEB DOMAIN - MOORESUIT.COM | | | | Undetermined |
| 61.530 WEB DOMAIN - MOORESVETEMENTS.CA | | | | Undetermined |
| 61.531 WEB DOMAIN - MOORESVETEMENTS.COM | | | | Undetermined |
| 61.532 WEB DOMAIN - MOORESVETEMENTSPOURHOMMES.CA | | | | Undetermined |
| 61.533 WEB DOMAIN - MOORESVETEMENTSPOURHOMMES.COM | | | | Undetermined |
| 61.534 WEB DOMAIN - MOORETHESUITPEOPLE.COM | | | | Undetermined |
| 61.535 WEB DOMAIN - MOSUITDRIVE.COM | | | | Undetermined |

**Tailored Shared Services, LLC**                                  **Case Number:**      **20-33913 (MI)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |

| | | | |
|---|---|---|---|
| 61.536 | WEB DOMAIN - MRTUX.COM | | Undetermined |
| 61.537 | WEB DOMAIN - MTCOMPANY.CA | | Undetermined |
| 61.538 | WEB DOMAIN - MTCOMPANY.CO | | Undetermined |
| 61.539 | WEB DOMAIN - MTCOMPANY.US | | Undetermined |
| 61.540 | WEB DOMAIN - MWAFTERHOURS.BIZ | | Undetermined |
| 61.541 | WEB DOMAIN - MWAFTERHOURS.CA | | Undetermined |
| 61.542 | WEB DOMAIN - MWAFTERHOURS.COM | | Undetermined |
| 61.543 | WEB DOMAIN - MWAFTERHOURS.COM.MX | | Undetermined |
| 61.544 | WEB DOMAIN - MWAFTERHOURS.INFO | | Undetermined |
| 61.545 | WEB DOMAIN - MWAFTERHOURS.NET | | Undetermined |
| 61.546 | WEB DOMAIN - MWAFTERHOURS.ORG | | Undetermined |
| 61.547 | WEB DOMAIN - MWAFTERHOURS.US | | Undetermined |
| 61.548 | WEB DOMAIN - MWCLEANER.BIZ | | Undetermined |
| 61.549 | WEB DOMAIN - MWCLEANER.COM | | Undetermined |
| 61.550 | WEB DOMAIN - MWCLEANER.INFO | | Undetermined |
| 61.551 | WEB DOMAIN - MWCLEANER.NET | | Undetermined |
| 61.552 | WEB DOMAIN - MWCLEANER.ORG | | Undetermined |
| 61.553 | WEB DOMAIN - MWCLEANER.US | | Undetermined |
| 61.554 | WEB DOMAIN - MWCLEANERS.BIZ | | Undetermined |
| 61.555 | WEB DOMAIN - MWCLEANERS.CO.UK | | Undetermined |
| 61.556 | WEB DOMAIN - MWCLEANERS.COM | | Undetermined |
| 61.557 | WEB DOMAIN - MWCLEANERS.ES | | Undetermined |
| 61.558 | WEB DOMAIN - MWCLEANERS.HK | | Undetermined |
| 61.559 | WEB DOMAIN - MWCLEANERS.IN | | Undetermined |
| 61.560 | WEB DOMAIN - MWCLEANERS.INFO | | Undetermined |
| 61.561 | WEB DOMAIN - MWCLEANERS.MX | | Undetermined |
| 61.562 | WEB DOMAIN - MWCLEANERS.NET | | Undetermined |
| 61.563 | WEB DOMAIN - MWCLEANERS.ORG | | Undetermined |
| 61.564 | WEB DOMAIN - MWCLEANERS.SG | | Undetermined |
| 61.565 | WEB DOMAIN - MWCLEANERS.US | | Undetermined |
| 61.566 | WEB DOMAIN - MWCORPORATEAPPAREL.BIZ | | Undetermined |
| 61.567 | WEB DOMAIN - MWCORPORATEAPPAREL.CA | | Undetermined |
| 61.568 | WEB DOMAIN - MWCORPORATEAPPAREL.CO.UK | | Undetermined |
| 61.569 | WEB DOMAIN - MWCORPORATEAPPAREL.COM | | Undetermined |

**Tailored Shared Services, LLC**                                    **Case Number:**   **20-33913 (MI)**

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**   **Intangibles and intellectual property - detail**

| | | |
|---|---|---|
| 61.570 WEB DOMAIN - MWCORPORATEAPPAREL.COM.MX | | Undetermined |
| 61.571 WEB DOMAIN - MWCORPORATEAPPAREL.INFO | | Undetermined |
| 61.572 WEB DOMAIN - MWCORPORATEAPPAREL.NET | | Undetermined |
| 61.573 WEB DOMAIN - MWCORPORATEAPPAREL.ORG | | Undetermined |
| 61.574 WEB DOMAIN - MWCORPORATEAPPAREL.US | | Undetermined |
| 61.575 WEB DOMAIN - MWDRYCLEANERS.BIZ | | Undetermined |
| 61.576 WEB DOMAIN - MWDRYCLEANERS.COM | | Undetermined |
| 61.577 WEB DOMAIN - MWDRYCLEANERS.INFO | | Undetermined |
| 61.578 WEB DOMAIN - MWDRYCLEANERS.NET | | Undetermined |
| 61.579 WEB DOMAIN - MWDRYCLEANERS.ORG | | Undetermined |
| 61.580 WEB DOMAIN - MWDRYCLEANERS.US | | Undetermined |
| 61.581 WEB DOMAIN - MWDRYCLEANING.BIZ | | Undetermined |
| 61.582 WEB DOMAIN - MWDRYCLEANING.COM | | Undetermined |
| 61.583 WEB DOMAIN - MWDRYCLEANING.INFO | | Undetermined |
| 61.584 WEB DOMAIN - MWDRYCLEANING.NET | | Undetermined |
| 61.585 WEB DOMAIN - MWDRYCLEANING.ORG | | Undetermined |
| 61.586 WEB DOMAIN - MWDRYCLEANING.US | | Undetermined |
| 61.587 WEB DOMAIN - MWFORMALWEAR.BIZ | | Undetermined |
| 61.588 WEB DOMAIN - MWFORMALWEAR.CA | | Undetermined |
| 61.589 WEB DOMAIN - MWFORMALWEAR.COM | | Undetermined |
| 61.590 WEB DOMAIN - MWFORMALWEAR.COM.MX | | Undetermined |
| 61.591 WEB DOMAIN - MWFORMALWEAR.INFO | | Undetermined |
| 61.592 WEB DOMAIN - MWFORMALWEAR.NET | | Undetermined |
| 61.593 WEB DOMAIN - MWFORMALWEAR.ORG | | Undetermined |
| 61.594 WEB DOMAIN - MWFORMALWEAR.US | | Undetermined |
| 61.595 WEB DOMAIN - MWHOWTO.BIZ | | Undetermined |
| 61.596 WEB DOMAIN - MWHOWTO.COM | | Undetermined |
| 61.597 WEB DOMAIN - MWHOWTO.INFO | | Undetermined |
| 61.598 WEB DOMAIN - MWHOWTO.NET | | Undetermined |
| 61.599 WEB DOMAIN - MWHOWTO.ORG | | Undetermined |
| 61.600 WEB DOMAIN - MWHOWTO.US | | Undetermined |
| 61.601 WEB DOMAIN - MWPROM.COM | | Undetermined |
| 61.602 WEB DOMAIN - MWPROMNATION.COM | | Undetermined |
| 61.603 WEB DOMAIN - MWSUITDRIVE.COM | | Undetermined |

Tailored Shared Services, LLC                                          Case Number:        20-33913 (MI)

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**   **Intangibles and intellectual property - detail**

| | | | |
|---|---|---|---|
| 61.504 WEB DOMAIN - MWSUITREP.COM | | | Undetermined |
| 61.505 WEB DOMAIN - MWTUX.BIZ | | | Undetermined |
| 61.506 WEB DOMAIN - MWTUX.CA | | | Undetermined |
| 61.507 WEB DOMAIN - MWTUX.COM | | | Undetermined |
| 61.508 WEB DOMAIN - MWTUX.COM.MX | | | Undetermined |
| 61.509 WEB DOMAIN - MWTUX.INFO | | | Undetermined |
| 61.510 WEB DOMAIN - MWTUX.NET | | | Undetermined |
| 61.511 WEB DOMAIN - MWTUX.ORG | | | Undetermined |
| 61.512 WEB DOMAIN - MWTUX.US | | | Undetermined |
| 61.513 WEB DOMAIN - MWTUXEDO.BIZ | | | Undetermined |
| 61.514 WEB DOMAIN - MWTUXEDO.CA | | | Undetermined |
| 61.515 WEB DOMAIN - MWTUXEDO.COM | | | Undetermined |
| 61.516 WEB DOMAIN - MWTUXEDO.COM.MX | | | Undetermined |
| 61.517 WEB DOMAIN - MWTUXEDO.INFO | | | Undetermined |
| 61.518 WEB DOMAIN - MWTUXEDO.NET | | | Undetermined |
| 61.519 WEB DOMAIN - MWTUXEDO.ORG | | | Undetermined |
| 61.520 WEB DOMAIN - MWTUXEDO.US | | | Undetermined |
| 61.521 WEB DOMAIN - MWTUXEDOS.COM | | | Undetermined |
| 61.522 WEB DOMAIN - MWTUXONLINE.BIZ | | | Undetermined |
| 61.523 WEB DOMAIN - MWTUXONLINE.COM | | | Undetermined |
| 61.524 WEB DOMAIN - MWTUXONLINE.INFO | | | Undetermined |
| 61.525 WEB DOMAIN - MWTUXONLINE.NET | | | Undetermined |
| 61.526 WEB DOMAIN - MWTUXONLINE.ORG | | | Undetermined |
| 61.527 WEB DOMAIN - MWTUXONLINE.US | | | Undetermined |
| 61.528 WEB DOMAIN - MWVALET.BIZ | | | Undetermined |
| 61.529 WEB DOMAIN - MWVALET.COM | | | Undetermined |
| 61.530 WEB DOMAIN - MWVALET.INFO | | | Undetermined |
| 61.531 WEB DOMAIN - MWVALET.NET | | | Undetermined |
| 61.532 WEB DOMAIN - MWVALET.ORG | | | Undetermined |
| 61.533 WEB DOMAIN - MWVALET.US | | | Undetermined |
| 61.534 WEB DOMAIN - MYIDOBLOG.COM | | | Undetermined |
| 61.535 WEB DOMAIN - MYWAYCLEANER.COM | | | Undetermined |
| 61.536 WEB DOMAIN - MYWAYCLEANERS.COM | | | Undetermined |
| 61.537 WEB DOMAIN - NATIONALSUITDRIVE.COM | | | Undetermined |

Tailored Shared Services, LLC                                    Case Number:        20-33913 (MI)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |

| | | | |
|---|---|---|---|
| 61.638 WEB DOMAIN - NATIONALSUITDRIVE.ORG | | | Undetermined |
| 61.639 WEB DOMAIN - NOSBANK.COM | | | Undetermined |
| 61.640 WEB DOMAIN - OJSABANK.COM | | | Undetermined |
| 61.641 WEB DOMAIN - OJSBANK.COM | | | Undetermined |
| 61.642 WEB DOMAIN - OPENCIRCLEFORUM.COM | | | Undetermined |
| 61.643 WEB DOMAIN - OSABANK.COM | | | Undetermined |
| 61.644 WEB DOMAIN - PINKHELIUM.BIZ | | | Undetermined |
| 61.645 WEB DOMAIN - PINKHELIUM.COM | | | Undetermined |
| 61.646 WEB DOMAIN - PINKHELIUM.INFO | | | Undetermined |
| 61.647 WEB DOMAIN - PINKHELIUM.NET | | | Undetermined |
| 61.648 WEB DOMAIN - PINKHELIUM.ORG | | | Undetermined |
| 61.649 WEB DOMAIN - PINKHELIUM.US | | | Undetermined |
| 61.650 WEB DOMAIN - PROMREP.COM | | | Undetermined |
| 61.651 WEB DOMAIN - PROMREPCHALLENGE.COM | | | Undetermined |
| 61.652 WEB DOMAIN - PROMTOBEYOND.BIZ | | | Undetermined |
| 61.653 WEB DOMAIN - PROMTOBEYOND.CA | | | Undetermined |
| 61.654 WEB DOMAIN - PROMTOBEYOND.COM | | | Undetermined |
| 61.655 WEB DOMAIN - PROMTOBEYOND.INFO | | | Undetermined |
| 61.656 WEB DOMAIN - PROMTOBEYOND.NET | | | Undetermined |
| 61.657 WEB DOMAIN - PROMTOBEYOND.ORG | | | Undetermined |
| 61.658 WEB DOMAIN - PROMTOBEYOND.US | | | Undetermined |
| 61.659 WEB DOMAIN - ROSBANK.NET | | | Undetermined |
| 61.660 WEB DOMAIN - SECTMW.COM | | | Undetermined |
| 61.661 WEB DOMAIN - SKCORPORATEAPPAREL.COM | | | Undetermined |
| 61.662 WEB DOMAIN - SKFORMALWEAR.COM | | | Undetermined |
| 61.663 WEB DOMAIN - SKMENSWEAR.COM | | | Undetermined |
| 61.664 WEB DOMAIN - SKPERSONALIZEDGIFTS.COM | | | Undetermined |
| 61.665 WEB DOMAIN - SKPROM.COM | | | Undetermined |
| 61.666 WEB DOMAIN - SKTUX.COM | | | Undetermined |
| 61.667 WEB DOMAIN - SKTUXEDORENTAL.COM | | | Undetermined |
| 61.668 WEB DOMAIN - SKTUXRENTAL.COM | | | Undetermined |
| 61.669 WEB DOMAIN - SMALLSFORMALWEAR.BIZ | | | Undetermined |
| 61.670 WEB DOMAIN - SMALLSFORMALWEAR.COM | | | Undetermined |
| 61.671 WEB DOMAIN - SMALLSFORMALWEAR.INFO | | | Undetermined |

**Tailored Shared Services, LLC**                                    **Case Number:**    **20-33913 (MI)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | | |
|---|---|---|---|---|
| 61.572 WEB DOMAIN - SMALLSFORMALWEAR.NET | | | | Undetermined |
| 61.573 WEB DOMAIN - SMALLSFORMALWEAR.ORG | | | | Undetermined |
| 61.574 WEB DOMAIN - SMARTALEX.XXX | | | | Undetermined |
| 61.575 WEB DOMAIN - SOSBANK.NET | | | | Undetermined |
| 61.576 WEB DOMAIN - SQUIRETUX.COM | | | | Undetermined |
| 61.577 WEB DOMAIN - SUITERY.COM | | | | Undetermined |
| 61.578 WEB DOMAIN - SUITMAX.COM | | | | Undetermined |
| 61.579 WEB DOMAIN - TAILORED.DIRECT | | | | Undetermined |
| 61.580 WEB DOMAIN - TAILORED.EXPRESS | | | | Undetermined |
| 61.581 WEB DOMAIN - TAILORED.LIFE | | | | Undetermined |
| 61.582 WEB DOMAIN - TAILOREDBRAND.CA | | | | Undetermined |
| 61.583 WEB DOMAIN - TAILOREDBRAND.CO | | | | Undetermined |
| 61.584 WEB DOMAIN - TAILOREDBRAND.COM | | | | Undetermined |
| 61.585 WEB DOMAIN - TAILOREDBRAND.INFO | | | | Undetermined |
| 61.586 WEB DOMAIN - TAILOREDBRAND.ORG | | | | Undetermined |
| 61.587 WEB DOMAIN - TAILOREDBRAND.UK | | | | Undetermined |
| 61.588 WEB DOMAIN - TAILOREDBRAND.US | | | | Undetermined |
| 61.589 WEB DOMAIN - TAILOREDBRANDS.BIZ | | | | Undetermined |
| 61.590 WEB DOMAIN - TAILOREDBRANDS.CA | | | | Undetermined |
| 61.591 WEB DOMAIN - TAILOREDBRANDS.CO | | | | Undetermined |
| 61.592 WEB DOMAIN - TAILOREDBRANDS.COM | | | | Undetermined |
| 61.593 WEB DOMAIN - TAILORED-BRANDS.COM | | | | Undetermined |
| 61.594 WEB DOMAIN - TAILOREDBRANDS.INFO | | | | Undetermined |
| 61.595 WEB DOMAIN - TAILORED-BRANDS.INFO | | | | Undetermined |
| 61.596 WEB DOMAIN - TAILOREDBRANDS.MOBI | | | | Undetermined |
| 61.597 WEB DOMAIN - TAILOREDBRANDS.NET | | | | Undetermined |
| 61.598 WEB DOMAIN - TAILOREDBRANDS.ONLINE | | | | Undetermined |
| 61.599 WEB DOMAIN - TAILOREDBRANDS.ORG | | | | Undetermined |
| 61.600 WEB DOMAIN - TAILOREDBRANDS.UK | | | | Undetermined |
| 61.601 WEB DOMAIN - TAILOREDBRANDS.US | | | | Undetermined |
| 61.602 WEB DOMAIN - TAILOREDBRANDSEASTERNSOURCING.COM | | | | Undetermined |
| 61.603 WEB DOMAIN - TAILOREDFORCANADA.CA | | | | Undetermined |
| 61.604 WEB DOMAIN - TAILOREDFORCANADA.COM | | | | Undetermined |
| 61.605 WEB DOMAIN - TAILOREDHOLDINGS.INFO | | | | Undetermined |

**Tailored Shared Services, LLC**                                      **Case Number:**   **20-33913 (MI)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | |
|---|---|---|
| 61.706 | WEB DOMAIN - TAYLOREDFORCANADA.COM | Undetermined |
| 61.707 | WEB DOMAIN - TBEASTERNSOURCING.COM | Undetermined |
| 61.708 | WEB DOMAIN - THEJOSABANKBLOG.COM | Undetermined |
| 61.709 | WEB DOMAIN - THEJOSBANKBLOG.COM | Undetermined |
| 61.710 | WEB DOMAIN - THEMENSWEARHOUSE.COM | Undetermined |
| 61.711 | WEB DOMAIN - THEMENSWEARHOUSE.NET | Undetermined |
| 61.712 | WEB DOMAIN - THEMENSWEARHOUSE.ORG | Undetermined |
| 61.713 | WEB DOMAIN - THEMENSWEARHOUSEONLINE.COM | Undetermined |
| 61.714 | WEB DOMAIN - THEMENSWEARHOUSEONLINE.NET | Undetermined |
| 61.715 | WEB DOMAIN - THEMENSWEARHOUSEONLINE.ORG | Undetermined |
| 61.716 | WEB DOMAIN - THESUITWAREHOUSE.COM | Undetermined |
| 61.717 | WEB DOMAIN - TMW.COM | Undetermined |
| 61.718 | WEB DOMAIN - TMWJOBS.BIZ | Undetermined |
| 61.719 | WEB DOMAIN - TMWJOBS.COM | Undetermined |
| 61.720 | WEB DOMAIN - TMWJOBS.INFO | Undetermined |
| 61.721 | WEB DOMAIN - TMWJOBS.NET | Undetermined |
| 61.722 | WEB DOMAIN - TMWJOBS.ORG | Undetermined |
| 61.723 | WEB DOMAIN - TMWJOBS.US | Undetermined |
| 61.724 | WEB DOMAIN - TODAYSMAN.COM | Undetermined |
| 61.725 | WEB DOMAIN - TODAYSMAN.ES | Undetermined |
| 61.726 | WEB DOMAIN - TODAYSMAN.HK | Undetermined |
| 61.727 | WEB DOMAIN - TODAYSMAN.IN | Undetermined |
| 61.728 | WEB DOMAIN - TODAYSMAN.MX | Undetermined |
| 61.729 | WEB DOMAIN - TODAYSMAN.SG | Undetermined |
| 61.730 | WEB DOMAIN - TODAYSMAN.TW | Undetermined |
| 61.731 | WEB DOMAIN - TOSABANK.COM | Undetermined |
| 61.732 | WEB DOMAIN - TOSBANK.COM | Undetermined |
| 61.733 | WEB DOMAIN - TUX.COM | Undetermined |
| 61.734 | WEB DOMAIN - TUXEDOBYMITCHELLS.COM | Undetermined |
| 61.735 | WEB DOMAIN - TUXEDOBYNATIONWIDE.COM | Undetermined |
| 61.736 | WEB DOMAIN - TUXEDOBYSEMPLINERS.COM | Undetermined |
| 61.737 | WEB DOMAIN - TUXEDOBYSMALLS.COM | Undetermined |
| 61.738 | WEB DOMAIN - TUXEDOMAGAZINE.COM | Undetermined |
| 61.739 | WEB DOMAIN - TUXEDOSBYJOSEPHABANK.COM | Undetermined |

Tailored Shared Services, LLC                                    Case Number:      20-33913 (MI)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |

| | | | |
|---|---|---|---|
| 61.740 WEB DOMAIN - TUXEDOSBYJOSEPHABANK.NET | | | Undetermined |
| 61.741 WEB DOMAIN - TUXEDOWORLD.BIZ | | | Undetermined |
| 61.742 WEB DOMAIN - TUXEDOWORLD.COM | | | Undetermined |
| 61.743 WEB DOMAIN - TUXEDOWORLD.INFO | | | Undetermined |
| 61.744 WEB DOMAIN - TWINHILL.BIZ | | | Undetermined |
| 61.745 WEB DOMAIN - TWINHILL.CO.UK | | | Undetermined |
| 61.746 WEB DOMAIN - TWINHILL.ES | | | Undetermined |
| 61.747 WEB DOMAIN - TWINHILL.HK | | | Undetermined |
| 61.748 WEB DOMAIN - TWINHILL.IN | | | Undetermined |
| 61.749 WEB DOMAIN - TWINHILL.INFO | | | Undetermined |
| 61.750 WEB DOMAIN - TWINHILL.JP | | | Undetermined |
| 61.751 WEB DOMAIN - TWINHILL.MX | | | Undetermined |
| 61.752 WEB DOMAIN - TWINHILL.NET | | | Undetermined |
| 61.753 WEB DOMAIN - TWINHILL.ORG | | | Undetermined |
| 61.754 WEB DOMAIN - TWINHILL.SG | | | Undetermined |
| 61.755 WEB DOMAIN - TWINHILLGOLF.BIZ | | | Undetermined |
| 61.756 WEB DOMAIN - TWINHILLGOLF.INFO | | | Undetermined |
| 61.757 WEB DOMAIN - TWINHILLGOLF.NET | | | Undetermined |
| 61.758 WEB DOMAIN - TWINHILLGOLF.ORG | | | Undetermined |
| 61.759 WEB DOMAIN - TYNDALLSFORMALWEAR.COM | | | Undetermined |
| 61.760 WEB DOMAIN - VIRTUALPROM.BIZ | | | Undetermined |
| 61.761 WEB DOMAIN - VIRTUALPROM.COM | | | Undetermined |
| 61.762 WEB DOMAIN - VIRTUALPROM.INFO | | | Undetermined |
| 61.763 WEB DOMAIN - VIRTUALPROM.NET | | | Undetermined |
| 61.764 WEB DOMAIN - VIRTUALPROM.ORG | | | Undetermined |
| 61.765 WEB DOMAIN - VIRTUALPROM.US | | | Undetermined |
| 61.766 WEB DOMAIN - VOSBANK.COM | | | Undetermined |
| 61.767 WEB DOMAIN - WOMENSWAREHOUSE.BIZ | | | Undetermined |
| 61.768 WEB DOMAIN - WOMENSWAREHOUSE.COM | | | Undetermined |
| 61.769 WEB DOMAIN - WOMENSWAREHOUSE.NET | | | Undetermined |
| 61.770 WEB DOMAIN - WOMENSWAREHOUSE.ORG | | | Undetermined |
| 61.771 WEB DOMAIN - WOMENSWAREHOUSE.US | | | Undetermined |
| 61.772 WEB DOMAIN - WOMENSWEARHOUSE.BIZ | | | Undetermined |
| 61.773 WEB DOMAIN - WOMENSWEARHOUSE.COM | | | Undetermined |

**Tailored Shared Services, LLC**                                          **Case Number:**     **20-33913 (MI)**

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**        **Intangibles and intellectual property - detail**

| | | |
|---|---|---|
| 61.774 WEB DOMAIN - WOMENSWEARHOUSE.INFO | | Undetermined |
| 61.775 WEB DOMAIN - WOMENSWEARHOUSE.NET | | Undetermined |
| 61.776 WEB DOMAIN - WOMENSWEARHOUSE.ORG | | Undetermined |
| 61.777 WEB DOMAIN - WOMENSWEARHOUSE.US | | Undetermined |
| 61.778 WEB DOMAIN - WOSBANK.COM | | Undetermined |
| 61.779 WEB DOMAIN - WWWJOSABANK.COM | | Undetermined |
| 61.780 WEB DOMAIN - YAFFY.ES | | Undetermined |
| 61.781 WEB DOMAIN - YAFFY.HK | | Undetermined |
| 61.782 WEB DOMAIN - YAFFY.IN | | Undetermined |
| 61.783 WEB DOMAIN - YAFFY.MX | | Undetermined |
| 61.784 WEB DOMAIN - YAFFY.SG | | Undetermined |
| 61.785 WEB DOMAIN - YOSABANK.COM | | Undetermined |
| 61.786 WEB DOMAIN - YOSABANK.COM | | Undetermined |

62. **Licenses, franchises, and royalties**

| | | |
|---|---|---|
| 62.1 | COCONA - TSS SUPPLY AND LICENSE AGREEMENT (AND AMENDMENTS) | Undetermined |
| 62.2 | NFL - TSS LICENSE AGREEMENT | Undetermined |
| 62.3 | NHL - TSS LICENSE AGREEMENT | Undetermined |

63. **Customer lists, mailing lists, or other compilations**

63.1

64. **Other intangibles, or intellectual property**

64.1

65. **Goodwill**

65.1

Tailored Shared Services, LLC                                    Case Number:        20-33913 (MI)

## Schedule A/B: Assets — Real and Personal Property

| **Part 10:** | Intangibles and intellectual property - detail |
|---|---|

66. **Total of Part 10**

    Add lines 60 through 65. Copy the total to line 89.

|  |
|---|
| **Undetermined** |

67. **Do your lists or records include personally identifiable information of customers (as defined in 11 U.S.C. §§ 101(41A) and 107)?**

    ☑ No

    ☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

    ☑ No

    ☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

    ☑ No

    ☐ Yes

**Tailored Shared Services, LLC**                                    **Case Number:**     **20-33913 (MI)**

## Schedule A/B: Assets — Real and Personal Property

**Part 11:**      **All other assets**

70.  **Does the debtor own any other assets that have not yet been reported on this form? Include all interests in executory contracts and unexpired leases not previously reported on this form.**

☐ No. Go to Part 12.

☑ Yes. Fill in the information below.

| General description | Current value of debtor's interest |
|---|---|

71.  **Notes receivable**
Description (include name of obligor)

| | | |
|---|---|---|
| 71.1 | Intercompany Receivable - JA Apparel Corp.<br>(Face Amount: -$29,245,665 <less> Reserve Amount: $0 = Current Value:) | ($29,245,665) |
| 71.2 | Intercompany Receivable - Jos. A Bank Clothiers, Inc.<br>(Face Amount: -$214,449,327 <less> Reserve Amount: $0 = Current Value:) | ($214,449,327) |
| 71.3 | Intercompany Receivable - Joseph Abboud Manufacturing Corp.<br>(Face Amount: $52,974,295 <less> Reserve Amount: $0 = Current Value:) | $52,974,295 |
| 71.4 | Intercompany Receivable - K&G Men's Company Inc.<br>(Face Amount: $51,387,406 <less> Reserve Amount: $0 = Current Value:) | $51,387,406 |
| 71.5 | Intercompany Receivable - Moores The Suit People Corp.<br>(Face Amount: $1,314,075 <less> Reserve Amount: $0 = Current Value:) | $1,314,075 |
| 71.6 | Intercompany Receivable - Nashawena Mills Corp.<br>(Face Amount: $6,431,958 <less> Reserve Amount: $0 = Current Value:) | $6,431,958 |
| 71.7 | Intercompany Receivable - Renwick Technologies, Inc.<br>(Face Amount: $668,411 <less> Reserve Amount: $0 = Current Value:) | $668,411 |
| 71.8 | Intercompany Receivable - Tailored Brands Atlantic Company Limited<br>(Face Amount: $12,370 <less> Reserve Amount: $0 = Current Value:) | $12,370 |
| 71.9 | Intercompany Receivable - Tailored Brands Central BV<br>(Face Amount: $23,675 <less> Reserve Amount: $0 = Current Value:) | $23,675 |

Tailored Shared Services, LLC

Case Number:     20-33913 (MI)

## Schedule A/B: Assets — Real and Personal Property

**Part 11:**     All other assets

| General description | Current value of debtor's interest |
|---|---|

**71.  Notes receivable**

Description (include name of obligor)

| | |
|---|---|
| 71.10  Intercompany Receivable - Tailored Brands Gift Card Co LLC<br>(Face Amount: -$46,775,206 <less> Reserve Amount: $0 = Current Value:) | ($46,775,206) |
| 71.11  Intercompany Receivable - Tailored Brands Purchasing LLC<br>(Face Amount: $2,207,535 <less> Reserve Amount: $0 = Current Value:) | $2,207,535 |
| 71.12  Intercompany Receivable - Tailored Brands, Inc.<br>(Face Amount: $190,416,131 <less> Reserve Amount: $0 = Current Value:) | $190,416,131 |
| 71.13  Intercompany Receivable - The Joseph A. Bank Mfg. Co., Inc.<br>(Face Amount: -$170,279,848 <less> Reserve Amount: $0 = Current Value:) | ($170,279,848) |
| 71.14  Intercompany Receivable - The Men's Wearhouse, Inc.<br>(Face Amount: $105,010,950 <less> Reserve Amount: $0 = Current Value:) | $105,010,950 |
| 71.15  Intercompany Receivable - TMW Merchants LLC<br>(Face Amount: -$247,300,510 <less> Reserve Amount: $0 = Current Value:) | ($247,300,510) |

**72.  Tax refunds and unused net operating losses (NOLs)**

Description (for example, federal, state, local)

72.1

**73.  Interests in insurance policies or annuities**

73.1

**74.  Causes of action against third parties (whether or not a lawsuit has been filed)**

74.1

Tailored Shared Services, LLC                          Case Number:      20-33913 (MI)

## Schedule A/B: Assets — Real and Personal Property

**Part 11:**      **All other assets**

| General description | Current value of debtor's interest |
|---|---|

75.  **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

   75.1  _____          _____

76.  **Trusts, equitable or future interests in property**

   76.1  _____          _____

77.  **Other property of any kind not already listed Examples: Season tickets, country club membership**
        Examples: Season tickets, country club membership

   77.1  _____          _____

78.  **Total of Part 11**
     Add lines 71 through 77. Copy the total to line 90.          **($297,603,750)**

79.  **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
     ☑ No
     ☐ Yes

Tailored Shared Services, LLC

Case Number:     20-33913 (MI)

## Schedule A/B: Assets — Real and Personal Property

**Part 12:      Summary**

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property | Total of all property |
|---|---|---|---|
| 80.  Cash, cash equivalents, and financial assets. Copy line 5, Part 1. | $67,529 | | |
| 81.  Deposits and prepayments. Copy line 9, Part 2. | $28,710,630 | | |
| 82.  Accounts receivable. Copy line 12, Part 3. | $2,713,017 | | |
| 83.  Investments. Copy line 17, Part 4. | $0 | | |
| 84.  Inventory. Copy line 23, Part 5. | $0 | | |
| 85.  Farming and fishing-related assets. Copy line 33, Part 6. | $0 | | |
| 86.  Office furniture, fixtures, and equipment; and collectibles. Copy line 43, Part 7. | $43,276,261 | | |
| 87.  Machinery, equipment, and vehicles. Copy line 51, Part 8. | $4,441,635 | | |
| 88.  Real property. Copy line 56, Part 9. | | $0 | |
| 89.  Intangibles and intellectual property. Copy line 66, Part 10. | $0 | | |
| 90.  All other assets. Copy line 78, Part 11. | ($297,603,750) | | |
| 91.  Total. Add lines 80 through 90 for each column. | a. ($218,394,678) | b. $0 | |

92.  **Total of all property on Schedule A/B. Lines 91a + 91b = 92.**             ($218,394,678)

**Tailored Shared Services, LLC**                                                      **Case Number:    20-33913 (MI)**

## Schedule D: Creditors Who Have Claims Secured by Property

1. **Do any creditors have claims secured by debtor's property?**

   ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

   ☑ Yes. Fill in all of the information below.

**Part 1:      List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.**

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Secured Debt** | | | | | | | | | |
| **2.1** J.P. MORGAN CHASE BANK<br>ATTN: J. STIRLING BOMAR<br>712 MAIN ST, FL 5<br>HOUSTON, TX 77002 | ☐ | ☐ | ☑ | DATE: 6/18/2014<br><br>PROPERTY DESCRIPTION: ABL CREDIT FACILITY<br>LIEN DESCRIPTION: ADMINISTRATIVE AGENT AND COLLATERAL AGENT FOR THE ABL | ☑ | ☐ | ☐ | $398,231,068 | |
| **2.2** WSFS INSTITUTIONAL SERVICES<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801<br><br>EMAIL: PHEALY@WSFSBANK.COM | ☐ | ☐ | ☑ | DATE: 6/8/2014<br><br>PROPERTY DESCRIPTION: TERM LOAN CREDIT FACILITY<br>LIEN DESCRIPTION: SUCCESSOR AGENT FOR THE TERM LOAN LENDERS | ☑ | ☐ | ☐ | $880,547,152 | |

Secured Debt Total:      **$1,278,778,220**

**Tailored Shared Services, LLC**                                                                  **Case Number:**      **20-33913 (MI)**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|

### UCC Liens

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.3 | CIT BANK, N.A. 10201 CENTURION PARKWAY NORTH JACKSONVILLE, FL 32256 | ☐ | ☐ | ☑ | DATE: 1/16/2020 LIEN DESCRIPTION: AMENDMENT NO. 2020 0385106 | ☐ | ☑ | ☑ | | |
| 2.4 | CIT BANK, N.A. 10201 CENTURION PARKWAY NORTH JACKSONVILLE, FL 32256 | ☐ | ☐ | ☑ | DATE: 1/16/2020 LIEN DESCRIPTION: AMENDMENT NO. 2020 0385213 | ☐ | ☑ | ☑ | | |
| 2.5 | CT CORPORATION SYSTEMS, AS REPRESENTATIVE 330 N. BRAND BLVD SUITE 700 GLENDALE, CA 91203 | ☐ | ☐ | ☑ | DATE: 5/9/2019 LIEN DESCRIPTION: UCC FILE NO. 2019 3218737 | ☐ | ☑ | ☑ | | |
| 2.6 | CT CORPORATION SYSTEMS, AS REPRESENTATIVE 330 N. BRAND BLVD SUITE 700 GLENDALE, CA 91203 | ☐ | ☐ | ☑ | DATE: 5/9/2019 LIEN DESCRIPTION: UCC FILE NO. 2019 3228124 | ☐ | ☑ | ☑ | | |

**Tailored Shared Services, LLC**                                       **Case Number:**     **20-33913 (MI)**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **UCC Liens** | | | | | | | | | |
| 2.7  CT CORPORATION SYSTEMS, AS REPRESENTATIVE<br>330 N. BRAND BLVD<br>SUITE 700<br>GLENDALE, CA 91203 | ☐ | ☐ | ☑ | DATE: 5/9/2019<br><br>LIEN DESCRIPTION: UCC FILE NO. 2019 3228140 | ☐ | ☑ | ☑ | | |
| 2.8  KONICA MINOLTA BUSINESS SOLUTIONS<br>10201 CENTURION PARKWAY NORTH<br>SUITE 100<br>JACKSONVILLE, FL 32256 | ☐ | ☐ | ☐ | DATE: 7/11/2019<br><br>LIEN DESCRIPTION: UCC FILE NO. 2019 4813692 | ☐ | ☑ | ☐ | | |
| 2.9  KONICA MINOLTA PREMIER FINANCE<br>10201 CENTURION PARKWAY NORTH<br>SUITE 100<br>JACKSONVILLE, FL 32256 | ☐ | ☐ | ☐ | DATE: 2/27/2019<br><br>LIEN DESCRIPTION: UCC FILE NO. 2019 1375414 | ☐ | ☑ | ☐ | | |

**UCC Liens Total:**                                _____

**Tailored Shared Services, LLC**                                                                    **Case Number:**     **20-33913 (MI)**

## Schedule D: Creditors Who Have Claims Secured by Property

**Amount of Claim**

3.  **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**          **$1,278,778,220**

**Tailored Shared Services, LLC**                                    **Case Number:**      **20-33913 (MI)**

## Schedule D: Creditors Who Have Claims Secured by Property

| Part 2: | List Others to Be Notified for a Debt Already Listed in Part 1 |
|---|---|

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

| Name and Mailing Address | Part 1 Line on which the Related Creditor was Listed | Last 4 Digits of Account Number for this Entity |
|---|---|---|
| NONE | | |

**Tailored Shared Services, LLC**                                    **Case Number:**     **20-33913 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 1:** | **List All Creditors with PRIORITY Unsecured Claims** |
|---|---|

1. **Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507).**

   ☐ No. Go to Part 2.

   ☑ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part. If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxes and certain other debts owed to the government 507(a)(8)** | | | | | | | |
| 2.1 ALAMEDA COUNTY TAX COLLECTOR<br>1221 OAK STREET<br>ROOM 131<br>OAKLAND, CA 94612 | UNKNOWN<br><br>ACCOUNT NO.: -002 | ☐ | ☑ | ☐ | ☐ | $2,356 | UNDETERMINED |
| 2.2 ALAMEDA COUNTY TAX COLLECTOR<br>1221 OAK STREET<br>ROOM 131<br>OAKLAND, CA 94612 | UNKNOWN<br><br>ACCOUNT NO.: -001 | ☐ | ☑ | ☐ | ☐ | $4,038 | UNDETERMINED |
| 2.4 ALIEF ISD TAX OFFICE<br>PO BOX 368<br>ALIEF, TX 77411 | UNKNOWN<br><br>ACCOUNT NO.: 8343 | ☐ | ☑ | ☐ | ☐ | $5,504 | UNDETERMINED |
| 2.3 ALIEF ISD TAX OFFICE<br>PO BOX 368<br>ALIEF, TX 77411 | UNKNOWN<br><br>ACCOUNT NO.: 8364 | ☐ | ☑ | ☐ | ☐ | $14,033 | UNDETERMINED |
| 2.5 BROWARD COUNTY TAX COLLECTOR<br>115 S ANDREWS AVE #A100<br>FORT LAUDERDALE, FL 33301-1895 | UNKNOWN<br><br>ACCOUNT NO.: 7607 | ☐ | ☑ | ☐ | ☐ | $976 | UNDETERMINED |
| 2.6 CARROLL COUNTY TAX COLLECTOR<br>225 N CENTER ST<br>WESTMINSTER, MD 21157 | UNKNOWN<br><br>ACCOUNT NO.: TEAD | ☐ | ☑ | ☐ | ☐ | $1,559 | UNDETERMINED |
| 2.7 DALLAS COUNTY TAX ASSESSOR-<br>COLLECTOR<br>PO BOX 139066<br>DALLAS, TX 75313-9066 | UNKNOWN<br><br>ACCOUNT NO.: 0000 | ☐ | ☑ | ☐ | ☐ | $1,292 | UNDETERMINED |
| 2.8 DAVIDSON COUNTY TRUSTEE<br>PO BOX 1296358<br>NASHVILLE, TN 37219-6358 | UNKNOWN<br><br>ACCOUNT NO.: 6.00 | ☐ | ☑ | ☐ | ☐ | $15,712 | UNDETERMINED |
| 2.9 DENVER COUNTY TAX COLLECTOR<br>PO BOX 17420<br>DENVER, CO 80217-0420 | UNKNOWN<br><br>ACCOUNT NO.:  000 | ☐ | ☑ | ☐ | ☐ | $182 | UNDETERMINED |
| 2.11 GWINNETT COUNTY TAX<br>COMMISSIONER<br>PO BOX 372<br>LAWRENCEVILLE, GA 30046 | UNKNOWN<br><br>ACCOUNT NO.: 6487 | ☐ | ☑ | ☐ | ☐ | $4,798 | UNDETERMINED |

**Tailored Shared Services, LLC**                                    **Case Number:**   **20-33913 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxes and certain other debts owed to the government 507(a)(8)** | | | | | | | |
| 2.10 GWINNETT COUNTY TAX COMMISSIONER<br>PO BOX 372<br>LAWRENCEVILLE, GA 30046 | UNKNOWN<br><br>ACCOUNT NO.: 6421 | ☐ | ☑ | ☐ | ☐ | $15,629 | UNDETERMINED |
| 2.12 HAMPSTEAD TOWN TAX COLLECTOR (CARROLL)<br>1034 S CARROLL ST<br>HAMPSTEAD, MD 21074 | UNKNOWN<br><br>ACCOUNT NO.: TEAD | ☐ | ☑ | ☐ | ☐ | $341 | UNDETERMINED |
| 2.13 HARRIS COUNTY TAX ASSESSOR-COLLECTOR<br>PO BOX 4622<br>HOUSTON, TX 77210-4622 | UNKNOWN<br><br>ACCOUNT NO.: 8364 | ☐ | ☑ | ☐ | ☐ | $14,493 | UNDETERMINED |
| 2.15 HARRIS COUNTY TAX ASSESSOR-COLLECTOR<br>PO BOX 4622<br>HOUSTON, TX 77210-4622 | UNKNOWN<br><br>ACCOUNT NO.: 8343 | ☐ | ☑ | ☐ | ☐ | $5,684 | UNDETERMINED |
| 2.14 HARRIS COUNTY TAX ASSESSOR-COLLECTOR<br>PO BOX 4622<br>HOUSTON, TX 77210-4622 | UNKNOWN<br><br>ACCOUNT NO.: 8531 | ☐ | ☑ | ☐ | ☐ | $48,853 | UNDETERMINED |
| 2.16 HCID #5<br>17111 ROLLING CREEK DR #200<br>PO BOX 73109<br>HOUSTON, TX 77273-3109 | UNKNOWN<br><br>ACCOUNT NO.: 8531 | ☐ | ☑ | ☐ | ☐ | $82,598 | UNDETERMINED |
| 2.17 HENRICO<br>PO BOX 3370<br>HENRICO, VA 23228-9770 | UNKNOWN<br><br>ACCOUNT NO.: 1179 | ☐ | ☑ | ☐ | ☐ | $0 | UNDETERMINED |
| 2.18 JEFFERSON PARISH TAX COLLECTOR<br>PO BOX 130<br>GRETNA, LA 70054-0130 | UNKNOWN<br><br>ACCOUNT NO.: 1890 | ☐ | ☑ | ☐ | ☐ | $355 | UNDETERMINED |
| 2.19 JOHNSON COUNTY TREASURER<br>PO BOX 6095<br>INDIANAPOLIS, IN 46206-6095 | UNKNOWN<br><br>ACCOUNT NO.: 4260 | ☐ | ☑ | ☐ | ☐ | $29 | UNDETERMINED |
| 2.20 KERN COUNTY TAX COLLECTOR<br>PO BOX 541004<br>LOS ANGELES, CA 90054-1004 | UNKNOWN<br><br>ACCOUNT NO.: 02-9 | ☐ | ☑ | ☐ | ☐ | $9,950 | UNDETERMINED |
| 2.21 KERN COUNTY TAX COLLECTOR<br>PO BOX 541004<br>LOS ANGELES, CA 90054-1004 | UNKNOWN<br><br>ACCOUNT NO.: 01-0 | ☐ | ☑ | ☐ | ☐ | $22,069 | UNDETERMINED |
| 2.22 LOS ANGELES COUNTY TAX COLLECTOR<br>PO BOX 54888<br>LOS ANGELES, CA 90054-0888 | UNKNOWN<br><br>ACCOUNT NO.: 0000 | ☐ | ☑ | ☐ | ☐ | $1,377 | UNDETERMINED |

**Tailored Shared Services, LLC**                                    **Case Number:**    **20-33913 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Taxes and certain other debts owed to the government 507(a)(8)**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.23 | MADISON HEIGHTS CITY TREASURER (OAKLAND)<br>300 W. THIRTEEN MILE RD.<br>MADISON HEIGHTS, MI 48071 | UNKNOWN<br><br>ACCOUNT NO.: -060 | ☐ | ☑ | ☐ | ☐ | $1,349 | UNDETERMINED |
| 2.24 | MARICOPA COUNTY TREASURER<br>PO BOX 52133<br>PHOENIX, AZ 85072-2133 | UNKNOWN<br><br>ACCOUNT NO.: -185 | ☐ | ☑ | ☐ | ☐ | $295 | UNDETERMINED |
| 2.25 | MECKLENBURG COUNTY TAX COLLECTOR<br>PO BOX 31457<br>CHARLOTTE, NC 28231-1457 | UNKNOWN<br><br>ACCOUNT NO.: 7578 | ☐ | ☑ | ☐ | ☐ | $488 | UNDETERMINED |
| 2.26 | METROPOLITAN TRUSTEE<br>PO BOX 305012<br>NASHVILLE, TN 37230-5012 | UNKNOWN<br><br>ACCOUNT NO.: 4689 | ☐ | ☑ | ☐ | ☐ | $609 | UNDETERMINED |
| 2.27 | NORCROSS CITY TAX COLLECTOR<br>65 LAWRENCEVILLE ST<br>NORCROSS, GA 30071 | UNKNOWN<br><br>ACCOUNT NO.: 6487 | ☐ | ☑ | ☐ | ☐ | $862 | UNDETERMINED |
| 2.30 | ORANGE COUNTY TAX COLLECTOR<br>PO BOX 545100<br>ORLANDO, FL 32854-5100 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | $0 | UNDETERMINED |
| 2.28 | ORANGE COUNTY TAX COLLECTOR<br>PO BOX 545100<br>ORLANDO, FL 32854-5100 | UNKNOWN<br><br>ACCOUNT NO.: 2812 | ☐ | ☑ | ☐ | ☐ | $1,707 | UNDETERMINED |
| 2.29 | ORANGE COUNTY TAX COLLECTOR<br>PO BOX 545100<br>ORLANDO, FL 32854-5100 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | $30,480 | UNDETERMINED |
| 2.31 | PEABODY MUNICIPAL TAX COLLECTOR<br>CITY HALL<br>PO BOX 3047<br>PEABODY, MA 01961-3047 | UNKNOWN<br><br>ACCOUNT NO.: 3600 | ☐ | ☑ | ☐ | ☐ | $57 | UNDETERMINED |
| 2.32 | PIERCE COUNTY TAX COLLECTOR<br>PO BOX 11621<br>TACOMA, WA 98411-6621 | UNKNOWN<br><br>ACCOUNT NO.: 5680 | ☐ | ☑ | ☐ | ☐ | $546 | UNDETERMINED |
| 2.33 | PRINCE GEORGE'S COUNTY TAX COLLECTOR<br>PO BOX 17578<br>BALTIMORE, MD 21297-1578 | UNKNOWN<br><br>ACCOUNT NO.: ORGE | ☐ | ☑ | ☐ | ☐ | $1,855 | UNDETERMINED |
| 2.34 | SAINT LOUIS COUNTY TAX COLLECTOR<br>41 S CENTRAL AVE<br>ST. LOUIS, MO 63105-1799 | UNKNOWN<br><br>ACCOUNT NO.: 3210 | ☐ | ☑ | ☐ | ☐ | $316 | UNDETERMINED |

**Tailored Shared Services, LLC**                          **Case Number:**    **20-33913 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Taxes and certain other debts owed to the government 507(a)(8)**

|  |  |  |  |  |  | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| Taxes and certain other debts owed to the government 507(a)(8) Total: | | | | | | $290,393 | UNDETERMINED |

**Tailored Shared Services, LLC**                                    **Case Number:**      **20-33913 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**      **List All Creditors with PRIORITY Unsecured Claims**

**Total: All Creditors with PRIORITY Unsecured Claims**                              $290,393      UNDETERMINED

**Tailored Shared Services, LLC**                                    **Case Number:**      **20-33913 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

3.   List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| **Trade Debt** | | | | | | |
| 3.1 | 1111 SECAUCUS ROAD LLC C/O HARTZ MOUNTAIN ASSOCIATES PO BOX 1515 SECAUCUS, NJ 07096-1515 | UNKNOWN ACCOUNT NO.: 4894 | ☐ ☑ ☐ | Trade Claim | ☐ | $19,528 |
| 3.2 | 2101 SUNNYSIDE, LLC / 3096 C/O DONOHOE REAL ESTATE SVCS, ATTN: DRES ACCT. 7101 WISCONSIN AVE., SUITE 700 BETHESDA, MD 20814 | UNKNOWN ACCOUNT NO.: 2168 | ☐ ☑ ☐ | Trade Claim | ☐ | $40,276 |
| 3.3 | 24 SEVEN TALENT CALIF., INC. P.O. BOX 5730 HICKSVILLE, NY 11802-5730 | UNKNOWN ACCOUNT NO.: 5508 | ☐ ☐ ☐ | Trade Claim | ☐ | $2,800 |
| 3.4 | 2550 INDUSTRY LANE, INC. / 5096 1030 WEST GERMANTOWN PIKE EAST NORRITON, PA 19403 | UNKNOWN ACCOUNT NO.: 0373 | ☐ ☑ ☐ | Trade Claim | ☐ | $6,553 |
| 3.5 | 3DLOOK INC 55 EAST 3RD AVENUE SAN MATEO, CA 94401 | UNKNOWN ACCOUNT NO.: 7780 | ☐ ☐ ☐ | Trade Claim | ☐ | $4,750 |
| 3.6 | 48FORTY SOLUTIONS BANK OF AMERICA LOCKBOX- 849729 LOCKBOX- 849729 DALLAS, TX 75207 | UNKNOWN ACCOUNT NO.: 0395 | ☐ ☐ ☐ | Trade Claim | ☐ | $2,031 |
| 3.7 | A-1 PRODUCTS, INC. 1235-E KENNESTONE CIRCLE SUITE E MARIETTA, GA 30066 | UNKNOWN ACCOUNT NO.: 0335 | ☐ ☐ ☐ | Trade Claim | ☐ | $2,212 |
| 3.8 | AAA CANVAS & AWNING CO., INC. 8810 MADIE DR. HOUSTON, TX 77022 | UNKNOWN ACCOUNT NO.: 4552 | ☐ ☐ ☐ | Trade Claim | ☐ | $5,182 |
| 3.9 | ABLE INFOTEK LLC 3925 PHILLIPSITE LANE CUMMING, GA 30040 | UNKNOWN ACCOUNT NO.: 6365 | ☐ ☐ ☐ | Trade Claim | ☐ | $25,472 |
| 3.10 | ACCENT FOOD SERVICES P O BOX 81515 AUSTIN, TX 78708-1515 | UNKNOWN ACCOUNT NO.: 3261 | ☐ ☐ ☐ | Trade Claim | ☐ | $1,201 |

**Tailored Shared Services, LLC**                                   **Case Number:**    **20-33913 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Debt** | | | | | | | |
| 3.11  ACCENT WIRE PRODUCTS<br>PO BOX 207553<br>DALLAS, TX 75320-7553 | UNKNOWN<br><br>ACCOUNT NO.: 1483 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $2,519 |
| 3.12  ACCLARO INC<br>1 BRIDGE STREET SUITE 31<br>IRVINGTON, NY 10533 | UNKNOWN<br><br>ACCOUNT NO.: 9902 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $44,367 |
| 3.13  ACCOUNTEMPS<br>12400 COLLECTIONS CTR DR<br>CHICAGO, IL 60693 | UNKNOWN<br><br>ACCOUNT NO.: 0501 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $15,630 |
| 3.14  ACCRUENT<br>DEPT 3636<br>PO BOX 123636<br>DALLAS, TX 75312-3636 | UNKNOWN<br><br>ACCOUNT NO.: 0560 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $7,200 |
| 3.15  ACI WORLDWIDE CORPORATION<br>13594 COLLECTIONS CENTER<br>DRIVE<br>CHICAGO, IL 60693 | UNKNOWN<br><br>ACCOUNT NO.: 0379 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $71,067 |
| 3.16  ADECCO EMPLOYMENT<br>SERVICES/PALATINE<br>DEPT LA 21403<br>PASADENA, CA 91185-1403 | UNKNOWN<br><br>ACCOUNT NO.: 8456 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $1,796 |
| 3.17  ADROIT RESOURCES INC<br>500 S KRAEMER BLVD<br>SUITE 301<br>BREA, CA 92821 | UNKNOWN<br><br>ACCOUNT NO.: 1272 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $271,793 |
| 3.18  ADS SECURITY & CONTROL<br>SYSTEMS<br>PO BOX 531687<br>ATLANTA, AL 30353-1687 | UNKNOWN<br><br>ACCOUNT NO.: 0405 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $2,959 |
| 3.19  ADVANTAGE LEASING ASSOC<br>LLC D/B/A ADMIRAL LEASING<br>110 WEST RD., STE 500<br>TOWSON, MD 21204 | UNKNOWN<br><br>ACCOUNT NO.: 0485 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $54,965 |
| 3.20  ADVENTHEALTH CENTRA CARE<br>2600 WESTHALL LANE<br>BOX 300<br>MAITLAND, FL 32751 | UNKNOWN<br><br>ACCOUNT NO.: 1908 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $264 |

**Tailored Shared Services, LLC**  **Case Number:**  **20-33913 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Debt** | | | | | | | |
| **3.21** AIRGAS USA LLC PO BOX 802576 CHICAGO, IL 60680-2576 | UNKNOWN ACCOUNT NO.: 2749 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $5,402 |
| **3.22** AIRTECH THERMEX LLC 4918 WEST 35TH STREET MINNEAPOLIS, MN 55416 | UNKNOWN ACCOUNT NO.: 9912 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $181 |
| **3.23** AKAMAI TECHNOLOGIES INC PO BOX 26590 NEW YORK, NY 10087-6590 | UNKNOWN ACCOUNT NO.: 1827 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $28,794 |
| **3.24** ALAMO HANGER INC 9710 FM 1103 CIBOLO, TX 78108 | UNKNOWN ACCOUNT NO.: 0280 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $944 |
| **3.25** ALBERT TRUCK SERVICE 3626 MANITOU ST HOUSTON, TX 77013 | UNKNOWN ACCOUNT NO.: 8694 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $2,748 |
| **3.26** ALEGRIA MARTINEZ & FERNANDEZ WONG S.C. RIO TIBER 87 THIRD FLOOR, COL.  CUAUHTEMOC DELEGACION CUAUHTEMOC MEXICO CITY, MEXICO 06500 | UNKNOWN ACCOUNT NO.: 1810 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $1,179 |
| **3.27** ALIGN TECHNICAL RESOURCES, LLC 1057 LINCOLN AVE SAN JOSE, CA 95125 | UNKNOWN ACCOUNT NO.: 6807 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $84,339 |
| **3.28** ALLIANCE PRINTING LP 5225 HOLLISTER HOUSTON, TX 77040 | UNKNOWN ACCOUNT NO.: 7598 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $26,245 |
| **3.29** ALL-N-ONE LAWN CARE LLC 207 EAST OLD HICKORY BLVD MADISON, TN 37115 | UNKNOWN ACCOUNT NO.: 6244 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $3,990 |
| **3.30** ALLSOUTH SERVICES 108 WOODLAND DR JONESBORO, GA 30236 | UNKNOWN ACCOUNT NO.: 3936 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $1,471 |
| **3.31** AM BADAR & PARTNERS JI. WAHID HASYIM NO. 14 KEBON SIRIH, MENTENG JAKARTA PUSAT 10340 | UNKNOWN ACCOUNT NO.: 5746 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $1,165 |

Tailored Shared Services, LLC

Case Number:     20-33913 (MI)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Debt** | | | | | | | |
| **3.32** AMAZON WEB SERVICES, INC<br>PO BOX 84023<br>SEATTLE, WA 98124-8423 | UNKNOWN<br><br>ACCOUNT NO.: 3383 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $20,233 |
| **3.33** AMERICAN SECURITY PRODUCTS CO<br>PO BOX 317001<br>FONTANA, CA 92331-7001 | UNKNOWN<br><br>ACCOUNT NO.: 6559 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $6,720 |
| **3.34** AMERICA'S FIRST MAINTENANCE<br>4290 INTERNATIONAL BLVD<br>NORCROSS, GA 30093 | UNKNOWN<br><br>ACCOUNT NO.: 0595 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $717 |
| **3.35** AMERICO MANUFACTURING, INC.<br>P.O. BOX 997<br>CARTERSVILLE, GA 30120 | UNKNOWN<br><br>ACCOUNT NO.: 2470 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $802 |
| **3.36** ANIXTER INC.<br>P.O. BOX 847428<br>DALLAS, TX 75284-7428 | UNKNOWN<br><br>ACCOUNT NO.: 6717 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $5,479 |
| **3.37** APPLE INC<br>PO BOX 846095<br>DALLAS, TX 75284-6095 | UNKNOWN<br><br>ACCOUNT NO.: 7402 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $8,552 |
| **3.38** APPLIED INDUSTRIAL TECHNOLOGIES<br>22510 NETWORK PL<br>CHICAGO, IL 60673-1225 | UNKNOWN<br><br>ACCOUNT NO.: 0236 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $276 |
| **3.39** APPLIED MARKETING SCIENCE<br>303 WYMAN STREET<br>WALTHAM, MA 02451 | UNKNOWN<br><br>ACCOUNT NO.: 7754 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $42,600 |
| **3.40** ARAMARK<br>ARAMARK REFRESHMENT SERVICES<br>9950 FALLBROOK PINES<br>HOUSTON, TX 77064 | UNKNOWN<br><br>ACCOUNT NO.: 8461 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $12,833 |
| **3.41** ARC RIOT CREATIVE IMAGING<br>PO BOX 203890<br>DALLAS, TX 75320-3890 | UNKNOWN<br><br>ACCOUNT NO.: 4366 | ☐ | ☐ | ☑ | Trade Claim | ☐ | $2,113 |
| **3.42** ARUSS, INC - #5099<br>75 SOUTHWEST CUTOFF<br>WORCESTER, MA 01604 | UNKNOWN<br><br>ACCOUNT NO.: 0014 | ☐ | ☑ | ☐ | Trade Claim | ☐ | $15,300 |

**Tailored Shared Services, LLC**　　　　　　　　　　　　　　　**Case Number:**　　**20-33913 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Debt** | | | | | | | |
| **3.43** ASTOUND COMMERCE CORPORATION 1611 TELEGRAPH AVENUE 4TH FLOOR OAKLAND, CA 94612 | UNKNOWN ACCOUNT NO.: 3180 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $336,365 |
| **3.44** ASTRONOMER, INC 1311 VINE ST CINCINNATI, OH 45202 | UNKNOWN ACCOUNT NO.: 6115 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $5,698 |
| **3.45** AT&T P.O. BOX 5019 CAROL STREAM, IL 60197-5019 | UNKNOWN ACCOUNT NO.: 8588 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $288,718 |
| **3.46** AUTOMATED PACKAGING SYSTEMS INC PO BOX 643916 CINCINNATI, OH 45264-3916 | UNKNOWN ACCOUNT NO.: 4182 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $11,876 |
| **3.47** AVANT BUSINESS SERVICES CORP PO BOX 5952 GRAND CENTRAL STATION NEW YORK, NY 10165-5952 | UNKNOWN ACCOUNT NO.: 0196 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $163 |
| **3.48** BAMBOO ROSE LLC 17 ROGERS STREET GLOUCESTER, MA 01930 | UNKNOWN ACCOUNT NO.: 4780 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $58,420 |
| **3.49** BARCODING INC. 3840 BANK STREET BALTIMORE, MD 21224 | UNKNOWN ACCOUNT NO.: 6901 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $34,408 |
| **3.50** BAZAARVOICE, INC. PO BOX 671654 DALLAS, TX 75267-1654 | UNKNOWN ACCOUNT NO.: 8053 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $15,989 |
| **3.51** BC LABORATORIES 4100 ATLAS CT BAKERSFIELD, CA 93308 | UNKNOWN ACCOUNT NO.: 7870 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $403 |
| **3.52** BDS MARKETING LLC DEPT 268 PO BOX 509015 SAN DIEGO, CA 92150-9015 | UNKNOWN ACCOUNT NO.: 5550 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $189,951 |

**Tailored Shared Services, LLC**                                          **Case Number:**      **20-33913 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Debt** | | | | | | | |
| **3.53** BEIJING CHANG TSI & PARTNERS 6-8TH FLOOR TOWER A, HUNDRED ISLAND PARK BEI ZHAN BEL JIE STREET BEIJING, CHINA | UNKNOWN ACCOUNT NO.: 1723 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $4,370 |
| **3.54** BERKELEY RESEARCH GROUP LLC 2200 POWELL STREET SUITE 1200 EMERYVILLE, CA 94608 | UNKNOWN ACCOUNT NO.: 3833 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $4,158 |
| **3.55** BINARY DEFENSE SYSTEMS, LLC 5 AURORA STREET HUDSON, OH 44236 | UNKNOWN ACCOUNT NO.: 3732 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $320,500 |
| **3.56** BINDING SYSTEMS 11210 STEEPLECREST DR #300 HOUSTON, TX 77065 | UNKNOWN ACCOUNT NO.: 0577 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $909 |
| **3.57** BIO COUNSELORS AT LAW, LLC PLAZA 273 SUITE 704 273 PONCE DE LEON AVE SAN JUAN, PR 00917 | UNKNOWN ACCOUNT NO.: 4582 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $52 |
| **3.58** BITLY INC 139 5TH AVE FLOOR 5 NEW YORK, NY 10010 | UNKNOWN ACCOUNT NO.: 1607 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $11,655 |
| **3.59** BLOOMBERG BNA PO BOX 419889 BOSTON, MA 02241-9889 | UNKNOWN ACCOUNT NO.: 5326 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $784 |
| **3.60** BLOOMFIELD COMMERCE CENTER, LLC/ #2097 C/O INTERNATIONAL AIRPORT CENTERS 1849 GREEN BAY ROAD, SUITE 410 HIGHLAND PARK, IL 60035 | UNKNOWN ACCOUNT NO.: 6122 | ☐ | ☑ | ☐ | Trade Claim | ☐ | $12,100 |
| **3.61** BRARD CONSULTING LLC 715 CINNAMON OAK HOUSTON, TX 77079 | UNKNOWN ACCOUNT NO.: 6378 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $9,000 |
| **3.62** BRAZOS BOOKSTORE 2421 BISSONET ST #N/A, TX 77005 | UNKNOWN ACCOUNT NO.: 4858 | ☐ | ☐ | ☑ | Trade Claim | ☐ | $1,680 |

**Tailored Shared Services, LLC**                                          **Case Number:**     **20-33913 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Debt** | | | | | | | |
| **3.63** BRIAR MEADS CAPITAL TRUST / 1093 120 MALLARD ST SUITE 135 ST ROSE, LA 70087 | UNKNOWN ACCOUNT NO.: 6328 | ☐ | ☑ | ☐ | Trade Claim | ☐ | $8,871 |
| **3.64** BRILLIANT INK LLC 157 COLUMBUS AVE APT #444 NEW YORK CITY, NY 10023 | UNKNOWN ACCOUNT NO.: 5223 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $27,000 |
| **3.65** BRISTOWS LLP 100 VICTORIA EMBANKMENT LONDON EC4Y 0DH | UNKNOWN ACCOUNT NO.: 4957 | ☐ | ☐ | ☑ | Trade Claim | ☐ | $1,853 |
| **3.66** BROWNE JACOBSON LLP MOWBRAY HOUSE CASTLE MEADOW ROAD NOTTINGHAM NG21B4 | UNKNOWN ACCOUNT NO.: 6739 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $14,414 |
| **3.67** BUCK GLOBAL, LLC PO BOX 207640 DALLAS, TX 75320-7640 | UNKNOWN ACCOUNT NO.: 3940 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $15,050 |
| **3.68** BUD GRIFFIN CUSTOMER SUPPORT 5010 TERMINAL STREET BELLAIRE, TX 77401 | UNKNOWN ACCOUNT NO.: 1535 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $12,626 |
| **3.69** BUSINESS WIRE INC PO BOX 39000 DEPARTMENT 34182 SAN FRANCISCO, CA 94111 | UNKNOWN ACCOUNT NO.: 7968 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $2,925 |
| **3.70** CAM PINNACLE INDUSTRIAL LLC / 1098 C/O COHEN ASSET MANAGEMENT, INC 11000 WILSHIRE BLVD., #24710 LOS ANGELES, CA 90024 | UNKNOWN ACCOUNT NO.: 0076 | ☐ | ☑ | ☐ | Trade Claim | ☐ | $11,023 |
| **3.71** CANTEY HANGER LLP 600 WEST SIXTH STREET SUITE 300 #N/A, TX 76102 | UNKNOWN ACCOUNT NO.: 6375 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $16,268 |
| **3.72** CARLS SEPTIC SERVICE, INC 20 W 335 S FRONTAGE ROAD LEMONT, IL 60439 | UNKNOWN ACCOUNT NO.: 9070 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $250 |

**Tailored Shared Services, LLC**                                      **Case Number:**      **20-33913 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Debt** | | | | | | | |
| **3.73** CASCO USA<br>370 MEADOWLANDS BLVD<br>WASHINGTON, PA 15301 | UNKNOWN<br><br>ACCOUNT NO.: 2748 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $9,191 |
| **3.74** CASEPOINT LLC<br>7900 TYSON ONE PLACE<br>680<br>MCLEAN, VA 22102 | UNKNOWN<br><br>ACCOUNT NO.: 2445 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $6,402 |
| **3.75** CBT NUGGETS, LLC<br>1550 VALLEY RIVER DRIVE<br>EUGENE, OR 97401 | UNKNOWN<br><br>ACCOUNT NO.: 2349 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $1,912 |
| **3.76** CELINE DUSSAULT<br>18 SCHELDT COURT<br>PICTON, ON K0K2T0<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: 3387 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $496 |
| **3.77** CENTRAL VALLEY OCCUP<br>4100 TRUXTUN AVENUE, SUITE<br>200<br>BAKERSFIELD, CA 93309 | UNKNOWN<br><br>ACCOUNT NO.: 8533 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $72 |
| **3.78** CENTRIFY CORPORATION<br>3300 TANNERY WAY<br>SANTA CLARA, CA 95054 | UNKNOWN<br><br>ACCOUNT NO.: 2188 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $11,452 |
| **3.79** CHANDLER MACHINE USA LLC.<br>400 VETERANS BLVD.<br>CARLSTADT, NJ 07072 | UNKNOWN<br><br>ACCOUNT NO.: 7782 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $18 |
| **3.80** CHANGING MANAGEMENT<br>677 WEST END AVENUE<br>SUITE 5C<br>NEW YORK, NY 10025 | UNKNOWN<br><br>ACCOUNT NO.: 5619 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $12,123 |
| **3.81** CHEETAHMAIL<br>22807 NETWORK PLASE<br>CHICAGO, IL 60673-1228 | UNKNOWN<br><br>ACCOUNT NO.: 4173 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $1,500 |
| **3.82** CHILDCARE CAREERS LLC<br>2000 SIERRA POINT PARKWAY<br>SUITE 702<br>BRISBANE, CA 94005 | UNKNOWN<br><br>ACCOUNT NO.: 7810 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $2,254 |

**Tailored Shared Services, LLC**                                    **Case Number:**      **20-33913 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Debt** | | | | | | | |
| **3.83** CI DEN I-GW, LLC / 1096<br>PO BOX 208383<br>COLFIN 2018-8 INDUSTRIAL<br>OWNER LLC<br>DALLAS, TX 75320-8383 | UNKNOWN<br><br>ACCOUNT NO.: 2176 | ☐ | ☑ | ☐ | Trade Claim | ☐ | $45,388 |
| **3.84** CINTAS CORPORATION NO. 3<br>PO BOX 29059<br>PHOENIX, AZ 85038 | UNKNOWN<br><br>ACCOUNT NO.: 4445 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $220 |
| **3.85** CINTAS FIRST AID & SAFETY<br>CORPORATION<br>PO BOX 631025<br>CINCINNATI, OH 45263-1025 | UNKNOWN<br><br>ACCOUNT NO.: 1664 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $4,880 |
| **3.86** CITRIX SYSTEMS INC.<br>P.O. BOX 931686<br>ATLANTA, GA 31193-1686 | UNKNOWN<br><br>ACCOUNT NO.: 2653 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $89,479 |
| **3.87** CLARKE MODET & CO COLOMBIA<br>CR 11 86-53 FLOOR 3<br>BOGOTA | UNKNOWN<br><br>ACCOUNT NO.: 7814 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $846 |
| **3.88** CLEO COMMUNICATIONS US, LLC<br>PO BOX 15835<br>LOVES PARK, IL 61132 | UNKNOWN<br><br>ACCOUNT NO.: 7612 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $7,192 |
| **3.89** CLS FACILITIES MANAGEMENT<br>SVC<br>8061 TYLER BLVD.<br>MENTOR, OH 44060 | UNKNOWN<br><br>ACCOUNT NO.: 1986 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $303 |
| **3.90** COFFEE PLUS VEND & OCS<br>PO BOX 27181<br>OVERLAND PARK, KS 66225 | UNKNOWN<br><br>ACCOUNT NO.: 4634 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $115 |
| **3.91** COLLABNET INC<br>PO BOX 936457<br>ATLANTA, GA 31193-6457 | UNKNOWN<br><br>ACCOUNT NO.: 3169 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $5,405 |
| **3.92** COMMERCIAL FIRE INC<br>2465 ST. JOHNS BLUFF ROAD S<br>JACKSONVILLE, FL 32246 | UNKNOWN<br><br>ACCOUNT NO.: 8307 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $295 |
| **3.93** COMPASS GROUP USA INC<br>PO BOX 417632<br>BOSTON, MA 02241-7632 | UNKNOWN<br><br>ACCOUNT NO.: 0682 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $22,058 |

**Tailored Shared Services, LLC**                                        **Case Number:**      **20-33913 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Debt** | | | | | | | |
| **3.94** CONROE GOLF CARS, INC.<br>P.O. BOX 866<br>CONROE, TX 77305 | UNKNOWN<br><br>ACCOUNT NO.: 0721 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $1,102 |
| **3.95** CONSTELLATION ENERGY<br>1409A TANGIER DR<br>BALTIMORE, MD 21220 | UNKNOWN<br><br>ACCOUNT NO.: 3079 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $83 |
| **3.96** COREMEDIA CORPORATION<br>1001 N 19TH STREET<br>SUITE 1200<br>ARLINGTON, VA 22209 | UNKNOWN<br><br>ACCOUNT NO.: 4492 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $42,800 |
| **3.97** CORPORATE GRAPHICS INTL.<br>4909 ALCOA AVENUE<br>LOS ANGELES, MN 90058 | UNKNOWN<br><br>ACCOUNT NO.: 4837 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $62,493 |
| **3.98** CORPORATION SERVICE<br>COMPANY<br>2711 CENTERVILLE ROAD<br>SUITE 400<br>WILMINGTON, DE 19808 | UNKNOWN<br><br>ACCOUNT NO.: 6743 | ☐ | ☐ | ☑ | Trade Claim | ☐ | $1,290 |
| **3.99** COSTAR REAL ESTATE<br>MANAGER, INC<br>1331 L ST NW<br>WASHINGTON, DC 20005-4293 | UNKNOWN<br><br>ACCOUNT NO.: 0388 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $75,940 |
| **3.100** COVERS ETC. INC.<br>925 W. HARRIS RD.<br>ARLINGTON, TX 76001 | UNKNOWN<br><br>ACCOUNT NO.: 2145 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $2,030 |
| **3.101** COVINGTON & BURLING LLP<br>850 TENTH STREET N.W.<br>ONE CITY CENTER<br>WASHINGTON, DC 20001 | UNKNOWN<br><br>ACCOUNT NO.: 6527 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $4,999 |
| **3.102** CPA GLOBAL<br>ATTN: ACCOUNTS RECEIVABLE<br>DEPT CH 16526<br>PALATINE, IL 60055-6546 | UNKNOWN<br><br>ACCOUNT NO.: 1633 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $1,923 |
| **3.103** CPRIME, INC<br>PO BOX 4777<br>FOSTER CITY, CA 94404 | UNKNOWN<br><br>ACCOUNT NO.: 4664 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $16,095 |

**Tailored Shared Services, LLC**                                        **Case Number:**      **20-33913 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Debt

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.104** CRENSHAW-SINGLETON PROPERTIES LLC 1011 E. MAIN STREET, SUITE 206 RICHMOND, VA 23219 | UNKNOWN ACCOUNT NO.: 1636 | ☐ | ☑ | ☐ | Trade Claim | ☐ | $5,670 |
| **3.105** CRITICAL START LLC 6100 TENNYSON PARKWAY SUITE 200 PLANO, TX 75024 | UNKNOWN ACCOUNT NO.: 3692 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $1,474 |
| **3.106** CROWDSTRIKE SERVICES, INC 150 MATHILDA PLACE SUITE 300 SUNNYVALE, CA 94086 | UNKNOWN ACCOUNT NO.: 4540 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $56,925 |
| **3.107** CROWNE PLAZA PRINCETON 900 SCUDDERS MILL ROAD PLAINSBORO, NJ 08536 | UNKNOWN ACCOUNT NO.: 6633 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $349,132 |
| **3.108** CS HUDSON INC 700 VETERANS MEMORIAL HWY SUITE 215 HAUPAUGE, NY 11788 | UNKNOWN ACCOUNT NO.: 3669 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $339 |
| **3.109** CULLIGAN/HOUSTON 5450 GUHN ROAD HOUSTON, TX 77040 | UNKNOWN ACCOUNT NO.: 8105 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $8 |
| **3.110** CURVATURE, INC 14416 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | UNKNOWN ACCOUNT NO.: 4394 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $8,150 |
| **3.111** CVENT, INC PO BOX 822699 PHILADELPHIA, PA 19182-2699 | UNKNOWN ACCOUNT NO.: 8273 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $19,775 |
| **3.112** CXTEC PO BOX 5211 DEPT. 116003 BINGHAMTON, NY 13902-5211 | UNKNOWN ACCOUNT NO.: 8669 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $10,458 |
| **3.113** CYBER GROUP, INC 12900 PRESTON RD SUITE 900 DALLAS, TX 75230 | UNKNOWN ACCOUNT NO.: 7263 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $99,072 |

**Tailored Shared Services, LLC**                                    **Case Number:**    **20-33913 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Debt** | | | | | | | |
| **3.114** CYBRA CORPORATION<br>28 WELLS AVENUE<br>BLDG. 3, 2ND FLOOR<br>YONKERS, NY 10701 | UNKNOWN<br><br>ACCOUNT NO.: 0509 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $460 |
| **3.115** DAILEY RESOURCES, LTD.<br>PO BOX 148<br>DUNMORE, PA 18510 | UNKNOWN<br><br>ACCOUNT NO.: 9205 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $560 |
| **3.116** DATASPAN HOLDINGS INC<br>PO BOX 671356<br>DALLAS, TX 75267-1356 | UNKNOWN<br><br>ACCOUNT NO.: 7827 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $50 |
| **3.117** DELL MARKETING L.P.<br>C/O DELL USA L.P.<br>P O BOX 676021<br>DALLAS, TX 75267-6021 | UNKNOWN<br><br>ACCOUNT NO.: 4211 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $1,226 |
| **3.118** DELOITTE ADVISORY<br>35/F ONE PACIFIC PLACE<br>88 QUEENSWAY<br>HONG KONG | UNKNOWN<br><br>ACCOUNT NO.: 4877 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $1,250 |
| **3.119** DELTA INDUSTRIES, INC<br>5235 KATRINE AVE<br>DOWNERS GROVE, IL 60515-4010 | UNKNOWN<br><br>ACCOUNT NO.: 2426 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $12,584 |
| **3.120** DENTCO<br>7059 SOLUTIONS CENTER<br>CHICAGO, IL 60677-7000 | UNKNOWN<br><br>ACCOUNT NO.: 2437 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $965 |
| **3.121** DEPOSITORY TRUST COMPANY<br>P.O. BOX 27590<br>NEW YORK, NY 10087-7590 | UNKNOWN<br><br>ACCOUNT NO.: 3081 | ☐ | ☐ | ☑ | Trade Claim | ☐ | $145 |
| **3.122** DEWOLFF, BOBERG AND ASSOCIATES, INC<br>14292 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | UNKNOWN<br><br>ACCOUNT NO.: 1723 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $3,500 |
| **3.123** DICENTRAL CORPORATION<br>1199 NASA PKWY SUITE 101<br>HOUSTON, TX 77058 | UNKNOWN<br><br>ACCOUNT NO.: 0242 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $2,421 |
| **3.124** DIGICERT, INC<br>2801 NORTH THANKSGIVING WAY<br>LEHI, UT 84043-5596 | UNKNOWN<br><br>ACCOUNT NO.: 4870 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $2,788 |

**Tailored Shared Services, LLC**                                **Case Number:**      **20-33913 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Debt** | | | | | | | |
| **3.125**   DIGITAL IMAGING GROUP LLC 513 LIBERTY ROAD SUITE 4B FLOWOOD, MS 39232-8035 | UNKNOWN  ACCOUNT NO.: 9704 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $144 |
| **3.126**   DIRECT SOURCE INC. 8176 MALLORY COURT CHANHASSEN, MN 55317 | UNKNOWN  ACCOUNT NO.: 4431 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $20,455 |
| **3.127**   DISASTER RECOVERY SERVICES PO BOX 989 REMSENBURG, NY 11960-1027 | UNKNOWN  ACCOUNT NO.: 3087 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $950 |
| **3.128**   DIVISION OF CONSUMER AFFAIRS REGULATED BUSINESS SECTION 124 HALSEY ST, 7TH FLO NEWARK, NJ 07101 | UNKNOWN  ACCOUNT NO.: 6008 | ☐ | ☐ | ☑ | Trade Claim | ☐ | $2,000 |
| **3.129**   DONNELLEY FINANCIAL, LLC PO BOX 842282 BOSTON, MA 02284-2282 | UNKNOWN  ACCOUNT NO.: 1187 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $2,600 |
| **3.130**   EASTGROUP PROPERTIES LP/2095 PO BOX 676488 DALLAS, TX 75267-6488 | UNKNOWN  ACCOUNT NO.: 9408 | ☐ | ☑ | ☐ | Trade Claim | ☐ | $15,660 |
| **3.131**   ELECTRA LINK 21755 INTERSTATE 45 BLDG 10 SPRING, TX 77388 | UNKNOWN  ACCOUNT NO.: 7048 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $391 |
| **3.132**   EMERSON CLIMATE TECH RETAIL SOLUTIONS INC 21263 NETWORK PL CHICAGO, IL 60673-1212 | UNKNOWN  ACCOUNT NO.: 3070 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $6,825 |
| **3.133**   EQUISOLVE, INC 2455 E SUNRISE BLVD FORT LAUDERDALE, FL 33304 | UNKNOWN  ACCOUNT NO.: 7635 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $699 |
| **3.134**   ESYS THE ENERGY CONTROL COMPANY 4520 STINE ROAD, SUITE 7 BAKERSFIELD, CA 93313 | UNKNOWN  ACCOUNT NO.: 6430 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $668 |
| **3.135**   EUREST DINING SERVICES PO BOX 417632 BOSTON, MA 02241-7632 | UNKNOWN  ACCOUNT NO.: 8296 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $28,143 |

Tailored Shared Services, LLC                                    **Case Number:**      20-33913 (MI)

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Debt** | | | | | | | |
| **3.136** EXCEL BUSINESS PARK LLC / 21029<br>2518 N SANTIAGO BLVD<br>ORANGE, CA 92867 | UNKNOWN<br><br>ACCOUNT NO.: 4118 | ☐ | ☑ | ☐ | Trade Claim | ☐ | $11,230 |
| **3.137** EXECU-SYS, LTD.<br>1411 BROADWAY<br>SUITE 1220<br>NEW YORK, NY 10018 | UNKNOWN<br><br>ACCOUNT NO.: 1371 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $36,666 |
| **3.138** EXETER 2850 COLONNADES, LLC / 58581<br>101 W. ELM STREET, SUITE 600<br>CONSHOHOCKEN, PA 19428 | UNKNOWN<br><br>ACCOUNT NO.: 5707 | ☐ | ☑ | ☐ | Trade Claim | ☐ | $51,377 |
| **3.139** EXPERIAN<br>955 AMERICAN LANE<br>SCHAUMBURG, IL 60173 | UNKNOWN<br><br>ACCOUNT NO.: 6529 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $239,621 |
| **3.140** EXPERIAN<br>PO BOX 886133<br>LOS ANGELES, CA 90088-6133 | UNKNOWN<br><br>ACCOUNT NO.: 7389 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $995 |
| **3.141** FABRICLEAN SUPPLY OF HOUSTON LP<br>9770 WINGFOOT DR<br>HOUSTON, TX 77041 | UNKNOWN<br><br>ACCOUNT NO.: 5295 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $8,901 |
| **3.142** FACILITIES SERVICE CENTER<br>18627 BROOKHURST ST<br>SUITE 291<br>FOUNTAIN VALLEY, CA 92708 | UNKNOWN<br><br>ACCOUNT NO.: 9980 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $1,219 |
| **3.143** FAISAL MASUD<br>FRANKLIN STREET, #3508<br>#N/A, MA 02111 | UNKNOWN<br><br>ACCOUNT NO.: 3416 | ☐ | ☐ | ☑ | Trade Claim | ☐ | $67 |
| **3.144** FALZONO'S SERVICE INC<br>365 PIERCE ST<br>KINGSTON, PA 18704 | UNKNOWN<br><br>ACCOUNT NO.: 5513 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $960 |
| **3.145** FB RICE<br>PO BOX A851<br>SYDNEY SOUTH, AUSTRALIA NSW1235 | UNKNOWN<br><br>ACCOUNT NO.: 2419 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $247 |
| **3.146** FIRST INDUSTRIAL LP - #4097<br>P.O. BOX 932265<br>CLEVELAND, OH 44193 | UNKNOWN<br><br>ACCOUNT NO.: 9950 | ☐ | ☑ | ☐ | Trade Claim | ☐ | $6,825 |

**Tailored Shared Services, LLC**                                    **Case Number:**     **20-33913 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Debt** | | | | | |
| **3.147**  FISK ELECTRIC COMPANY<br>10855 WESTVIEW DRIVE<br>HOUSTON, TX 77043-5047 | UNKNOWN<br><br>ACCOUNT NO.: 8493 | ☐ ☐ ☐ | Trade Claim | ☐ | $346 |
| **3.148**  FIVE 9 INC<br>4000 EXECUTIVE PARKWAY,<br>SUITE 400<br>SAN RAMON, CA 94583 | UNKNOWN<br><br>ACCOUNT NO.: 8409 | ☐ ☐ ☐ | Trade Claim | ☐ | $2,335 |
| **3.149**  FIVE STAR FOOD SERVICE, INC<br>4919 N ROYAL ATLANTA DRIVE<br>TUCKER, GA 30084 | UNKNOWN<br><br>ACCOUNT NO.: 6386 | ☐ ☐ ☐ | Trade Claim | ☐ | $995 |
| **3.150**  FLEETSCREEN, LTD.<br>2421 W. 7TH ST SUITE 350<br>FORT WORTH, TX 76107 | UNKNOWN<br><br>ACCOUNT NO.: 9433 | ☐ ☐ ☐ | Trade Claim | ☐ | $2,243 |
| **3.151**  FLEXO CRAFT PRINTS<br>PO BOX 1450<br>MINNEAPOLIS, MN 55485-6333 | UNKNOWN<br><br>ACCOUNT NO.: 1540 | ☐ ☐ ☐ | Trade Claim | ☐ | $338 |
| **3.152**  FOODIFY<br>800 EAST JEFFERSON ST<br>SUITE 200<br>CHARLOTTESVILLE, VA 22902 | UNKNOWN<br><br>ACCOUNT NO.: 8659 | ☐ ☐ ☐ | Trade Claim | ☐ | $1,260 |
| **3.153**  FRAGOMEN, DEL REY, BERNSEN<br>& LOEWY LLP<br>75 REMITTANCE DRIVE<br>SUITE # 6072<br>CHICAGO, IL 60675-6072 | UNKNOWN<br><br>ACCOUNT NO.: 3331 | ☐ ☐ ☐ | Trade Claim | ☐ | $62,890 |
| **3.154**  FRANK RECRUITMENT GROUP<br>INC<br>110 WILLIAM STREET<br>F1 21<br>NEW YORK, NY 10038-3934 | UNKNOWN<br><br>ACCOUNT NO.: 6765 | ☐ ☐ ☐ | Trade Claim | ☐ | $36,000 |
| **3.155**  FREDERIC W COOK & CO., INC<br>685 THIRD AVENUE<br>28TH FLOOR<br>NEW YORK, NY 10017 | UNKNOWN<br><br>ACCOUNT NO.: 0369 | ☐ ☐ ☐ | Trade Claim | ☐ | $5,155 |
| **3.156**  FREMONT RUBBER STAMP INC<br>PO BOX 1905<br>FREMONT, CA 94538-0905 | UNKNOWN<br><br>ACCOUNT NO.: 7069 | ☐ ☐ ☐ | Trade Claim | ☐ | $21 |

**Tailored Shared Services, LLC**                                    **Case Number:      20-33913 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Debt** | | | | | | | |
| **3.157** FREVVO INC<br>500 EAST MAIN STREET, SUITE 314<br>BRANFORD, CT 06415 | UNKNOWN<br><br>ACCOUNT NO.: 2419 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $5,094 |
| **3.158** GARZA & MCLAIN STRUCTURAL ENGINEERS INC<br>13313 SOUTHWEST FREEWAY SUITE 163<br>SUGARLAND, TX 77478 | UNKNOWN<br><br>ACCOUNT NO.: 5376 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $3,000 |
| **3.159** GLOBAL INDUSTRIAL EQUIPMENT<br>2505 MILL CENTER PARKWAY, SUITE 100<br>BUFORD, GA 30518-3700 | UNKNOWN<br><br>ACCOUNT NO.: 4918 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $579 |
| **3.160** GOLDEN STATE OVERNIGHT DELIVERY SVCS.<br>4000 EXECUTIVE PARKWAY, STE 295<br>PO BOX 1907<br>SAN RAMON, CA 94583 | UNKNOWN<br><br>ACCOUNT NO.: 3663 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $301 |
| **3.161** GREATER NEW BEDFORD VOCATIONAL<br>1121 ASHLEY BOULEVARD<br>ATTN: PRINCIPAL<br>NEW BEDFORD, MA 02745 | UNKNOWN<br><br>ACCOUNT NO.: 7022 | ☐ | ☐ | ☑ | Trade Claim | ☐ | $100 |
| **3.162** GROUNDLINK HOLDINGS LLC<br>134 W 37TH STREET<br>2ND FLOOR<br>NEW YORK, NY 10018 | UNKNOWN<br><br>ACCOUNT NO.: 0168 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $1,672 |
| **3.163** GRUNFELD, DESIDERIO, LENOWITZ,<br>SILVERMAN & KLESTADT LLP<br>599 LEXINGTON AVENUE<br>NEW YORK, NY 10022-7648 | UNKNOWN<br><br>ACCOUNT NO.: 6102 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $9,300 |
| **3.164** GSPANN TECHNOLOGIES, INC<br>362 FAIRVIEW WAY<br>MILPITAS, CA 95035 | UNKNOWN<br><br>ACCOUNT NO.: 6192 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $96,960 |
| **3.165** GUANGYU WANG<br>1138 TROWBRIDGE WAY<br>DANVILLE, CA 94506 | UNKNOWN<br><br>ACCOUNT NO.: 6736 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $31,200 |

**Tailored Shared Services, LLC**                                    **Case Number:**    **20-33913 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Debt** | | | | | | | |
| **3.166**  GULF STATES LAUNDRY MACHINERY CO 12647 MEMORIAL DRIVE HOUSTON, TX 77024 | UNKNOWN  ACCOUNT NO.: 3841 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $20,083 |
| **3.167**  GULF STATES LAUNDRY MACHINERY COMPANY 4035 NINE MCFARLAND DRIVE ALPHARETTA, GA 30004 | UNKNOWN  ACCOUNT NO.: 3518 | ☐ | ☐ | ☑ | Trade Claim | ☐ | $4,275 |
| **3.168**  GUMBO SOFTWARE INC. 809 W. HOWE ST SEATTLE, WA 98119 | UNKNOWN  ACCOUNT NO.: 7789 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $350 |
| **3.169**  HANGERLOGIC 200-2500 RUE SENKUS LASALLE, QC H8N 2X9 CANADA | UNKNOWN  ACCOUNT NO.: 9368 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $6,238 |
| **3.170**  HANOLD ASSOCIATES LLC 1560 SHERMAN AVENUE SUITE 1310 EVANSTON, IL 60201 | UNKNOWN  ACCOUNT NO.: 6254 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $118,019 |
| **3.171**  HCL TECHNOLOGIES LTD 806 SIDDHARTH 96 NEHRU PLACE NEW DEHLI 110-0119 | UNKNOWN  ACCOUNT NO.: 6950 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $654,966 |
| **3.172**  HERTZBACH & COMPANY, P.A. 800 RED BROOK BLVD. SUITE 300 #N/A, MD 21117 | UNKNOWN  ACCOUNT NO.: 5203 | ☐ | ☐ | ☑ | Trade Claim | ☐ | $16,052 |
| **3.173**  HIS MECHANICAL, LLC 13320 SOUTH GESSNER MISSOURI CITY, TX 77489-1022 | UNKNOWN  ACCOUNT NO.: 3288 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $211 |
| **3.174**  HOME DEPOT ACCT. #: 6035 3225 0016 7055 PO BOX 183176 COLUMBUS, OH 43218-3176 | UNKNOWN  ACCOUNT NO.: 8007 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $76 |
| **3.175**  HOMETOWN SUBURBAN VENDING, INC 12358 SOUTH LATROBE ALSIP, IL 60803 | UNKNOWN  ACCOUNT NO.: 3680 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $31 |

**Tailored Shared Services, LLC**                                    **Case Number:**      **20-33913 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Trade Debt**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.176** HOUSTON COMMUNICATIONS INC<br>1105 INDUSTRIAL BLVD.<br>SUGAR LAND, TX 77478 | UNKNOWN<br><br>ACCOUNT NO.: 9014 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $1,555 |
| **3.177** HOUSTON FOAM PLASTICS<br>2019 BROOKS STREET<br>HOUSTON, TX 77026 | UNKNOWN<br><br>ACCOUNT NO.: 2127 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $160,067 |
| **3.178** HUNTON TRANE SERVICES<br>P.O. BOX 4591<br>HOUSTON, TX 77210-4591 | UNKNOWN<br><br>ACCOUNT NO.: 5289 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $1,520 |
| **3.179** IAC VABP, LLC / 2099<br>C/O INTERNATIONAL AIRPORT CENTERS<br>1849 GREEN BAY ROAD 4FI<br>HIGHLAND PARK, IL 60035 | UNKNOWN<br><br>ACCOUNT NO.: 1052 | ☐ | ☑ | ☐ | Trade Claim | ☐ | $18,872 |
| **3.180** ICR LLC<br>761 MAIN AVENUE<br>NORWALK, CT 06851 | UNKNOWN<br><br>ACCOUNT NO.: 4353 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $54,545 |
| **3.181** ILLINOIS WHOLESALE CASH REGISTER<br>2790 PINNACLE DRIVE<br>ELGIN, IL 60124 | UNKNOWN<br><br>ACCOUNT NO.: 4698 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $16,910 |
| **3.182** IMANAMI CORPORATION<br>2301 ARMSTRONG STREET, SUITE 211<br>LIVERMORE, CA 94551 | UNKNOWN<br><br>ACCOUNT NO.: 9310 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $16,852 |
| **3.183** INCOMM CONFERENCING<br>208 HARRISTOWN ROAD, SUITE 202<br>GLEN ROCK, NJ 07452 | UNKNOWN<br><br>ACCOUNT NO.: 4717 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $2,724 |
| **3.184** INDIUM SOFTWARE, INC<br>300 CARNEGIE CENTRE SUITE 150<br>PRINCETON, NJ 08540 | UNKNOWN<br><br>ACCOUNT NO.: 8510 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $318,644 |
| **3.185** INDUSTRIAL BOILER AND HEATER LLC<br>21614 FM 2100<br>CROSBY, TX 77532 | UNKNOWN<br><br>ACCOUNT NO.: 9461 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $4,000 |

**Tailored Shared Services, LLC**                                    **Case Number:**    **20-33913 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Debt** | | | | | | | |
| **3.186** INDUSTRIAL COLOR INC<br>32 AVENUE OF THE AMERICAS,<br>22ND FLOOR<br>NEW YORK, NY 10013 | UNKNOWN<br><br>ACCOUNT NO.: 9348 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $19,935 |
| **3.187** INFOCEPTS LLC<br>1750 TYSONS BLVD<br>SUITE 1500<br>MCLEAN, VA 22102 | UNKNOWN<br><br>ACCOUNT NO.: 1900 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $78,237 |
| **3.188** INFOMETRY INC<br>39111 PASEO PADRE PKWY<br>SUITE 218<br>FREMONT, CA 94538 | UNKNOWN<br><br>ACCOUNT NO.: 1939 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $154,898 |
| **3.189** INTEGRITEC, INC<br>P O BOX 99<br>WHITE HAVEN, PA 18661 | UNKNOWN<br><br>ACCOUNT NO.: 9580 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $493 |
| **3.190** INTEGRITY COMMUNICATIONS &<br>SOLUTIONS,INC<br>1384 HOSFORD STREET<br>HUDSON, WI 54016 | UNKNOWN<br><br>ACCOUNT NO.: 4189 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $29,783 |
| **3.191** INTERSTATE AIR CONDITIONING<br>AND HEATING<br>701 LEHIGH AVENUE<br>UNION, NJ 07083 | UNKNOWN<br><br>ACCOUNT NO.: 2358 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $6,131 |
| **3.192** INTRALINKS INC.<br>PO BOX 392134<br>PITTSBURGH, PA 15251-9134 | UNKNOWN<br><br>ACCOUNT NO.: 5928 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $673 |
| **3.193** IPREO LLC<br>PO BOX 21865<br>NEW YORK, NY 10087-1865 | UNKNOWN<br><br>ACCOUNT NO.: 6469 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $24,700 |
| **3.194** IRON MOUNTAIN<br>P.O. BOX 915026<br>DALLAS, TX 75391-5026 | UNKNOWN<br><br>ACCOUNT NO.: 3825 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $56,124 |
| **3.195** ISS CORPORATE SVCS INC<br>702 KING FARM BLVD.<br>SUITE 400<br>ROCKVILLE, MA 20850 | UNKNOWN<br><br>ACCOUNT NO.: 4363 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $17,231 |
| **3.196** ITEK SERVICES INC<br>25501 ARCTIC OCEAN DRIVE<br>LAKE FOREST, CA 92630 | UNKNOWN<br><br>ACCOUNT NO.: 1672 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $24,552 |

**Tailored Shared Services, LLC**                                          **Case Number:**      **20-33913 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Debt** | | | | | | | |
| **3.197** J. J. KELLER & ASSOCIATES, INC<br>PO BOX 6614<br>CAROL STREAM, IL 60197-6614 | UNKNOWN<br><br>ACCOUNT NO.: 8730 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $6,280 |
| **3.198** JACK NADEL INTERNATIONAL<br>PO BOX 8342<br>PASADENA, CA 91109-8342 | UNKNOWN<br><br>ACCOUNT NO.: 4013 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $10,178 |
| **3.199** JACKSON LEWIS PC<br>PO BOX 416019<br>BOSTON, MA 02241-6019 | UNKNOWN<br><br>ACCOUNT NO.: 5103 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $22,735 |
| **3.200** JAMES BATES BRANNAN<br>GROOVER LLP<br>PO BOX 4283<br>MACON, GA 31208-4283 | UNKNOWN<br><br>ACCOUNT NO.: 8264 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $964 |
| **3.201** JAR INDUSTRIES, LLC<br>12626 FUQUA STREET<br>HOUSTON, TX 77034 | UNKNOWN<br><br>ACCOUNT NO.: 5381 | ☐ | ☐ | ☑ | Trade Claim | ☐ | $2,920 |
| **3.202** JAVATAP COFFEE LLC<br>4154 SILVER CREEK PARKWAY<br>SUITE E<br>SUWANEE, GA 30024 | UNKNOWN<br><br>ACCOUNT NO.: 6176 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $340 |
| **3.203** JAVELINA SOFTWARE, LLC<br>1936 BALTIMORE ANNAPOLIS<br>BLVD<br>ANAPOLIS, MD 21409 | UNKNOWN<br><br>ACCOUNT NO.: 0208 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $950 |
| **3.204** JESSE FRIEDMAN<br>260 KING STREET<br>UNITE 665<br>SAN FRANCISCO, CA 94107 | UNKNOWN<br><br>ACCOUNT NO.: 6971 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $25,600 |
| **3.205** JNS POWER & CONTROL<br>SYSTEMS INC<br>830 SETON COURT<br>UNIT 1<br>WHEELING, IL 60090 | UNKNOWN<br><br>ACCOUNT NO.: 8099 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $275 |
| **3.206** JOBSPARX<br>14505 TORREY CHASE BLVD.#301<br>HOUSTON, TX 77014 | UNKNOWN<br><br>ACCOUNT NO.: 3180 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $570 |

**Tailored Shared Services, LLC**                                      **Case Number:        20-33913 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Debt** | | | | | | | |
| **3.207** JOHNSON CONTROLS SECURITY SOLUTIONS INC<br>PO BOX 371994<br>PITTSBURGH, PA 15250-7994 | UNKNOWN<br><br>ACCOUNT NO.: 5229 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $34,829 |
| **3.208** JULIE ANN LINDOW<br>516 1/2 LINDEN STREET<br>SAN FRANCISCO, CA 94102 | UNKNOWN<br><br>ACCOUNT NO.: 6056 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $998 |
| **3.209** JUMPING FIESTA RENTALS<br>PO BOX 2293<br>CYPRESS, TX 77410 | UNKNOWN<br><br>ACCOUNT NO.: 4112 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $541 |
| **3.210** KAESER COMPRESSORS<br>P.O. BOX 946<br>FREDERICKSBURG, VA 22404 | UNKNOWN<br><br>ACCOUNT NO.: 7259 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $5,662 |
| **3.211** KASTECH SOFTWARE SOLUTIONS GROUP<br>6918 CORPORATE DR<br>SUITE A1<br>HOUSTON, TX 77036 | UNKNOWN<br><br>ACCOUNT NO.: 4323 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $38,160 |
| **3.212** KEE SERVICE COMPANY<br>1515 AMERICAN WAY<br>CEDAR HILL, TX 75104 | UNKNOWN<br><br>ACCOUNT NO.: 1639 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $2,855 |
| **3.213** KEMP BROTHERS COMPANY - #4098 RELO<br>275 GIRARD<br>MADISON HEIGHTS, MI 48071 | UNKNOWN<br><br>ACCOUNT NO.: 2598 | ☐ | ☑ | ☐ | Trade Claim | ☐ | $8,180 |
| **3.214** KEVIN'S WHOLESALE LLC<br>710 CAPOUSE AVE<br>SCRANTON, PA 18509 | UNKNOWN<br><br>ACCOUNT NO.: 7653 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $27,387 |
| **3.215** KEYSTONE LOGIC, INC<br>55 W MONROE ST<br>SUITE 1200<br>CHICAGO, IL 60603 | UNKNOWN<br><br>ACCOUNT NO.: 5250 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $97,333 |
| **3.216** KONICA MINOLTA<br>21719 NETWORK PLACE<br>CHICAGO, IL 60673-1217 | UNKNOWN<br><br>ACCOUNT NO.: 1191 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $30,367 |

**Tailored Shared Services, LLC**                                    **Case Number:      20-33913 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Debt** | | | | | | | |
| **3.217** KONICA MINOLTA BUSINESS SOLUTIONS DEPT 2366 PO BOX 122366 DALLAS, TX 75312-2366 | UNKNOWN  ACCOUNT NO.: 9028 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $7,809 |
| **3.218** KRAMON & GRAHAM, P A ONE SOUTH STREET SUITE 2600 BALTIMORE, MD 21202-3201 | UNKNOWN  ACCOUNT NO.: 1118 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $8,063 |
| **3.219** KRONOS PO BOX 743208 ATLANTA, GA 30374-3208 | UNKNOWN  ACCOUNT NO.: 4250 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $49,869 |
| **3.220** LANGUAGE LINE SERVICES P.O. BOX 202564 DALLAS, TX 75320-2564 | UNKNOWN  ACCOUNT NO.: 2058 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $4,737 |
| **3.221** LAWLOGIX ACCOUNTS RECEIVABLES 28500 CLEMENS ROAD WESTLAKE, OH 44145 | UNKNOWN  ACCOUNT NO.: 4471 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $1,519 |
| **3.222** LEASE ADMINISTRATION CENTER 4680 PARKWAY DRIVE SUITE 300 MASON, OH 45040 | UNKNOWN  ACCOUNT NO.: 6558 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $41,583 |
| **3.223** LENNOX INDUSTRIES, INC PO BOX 731627 DALLAS, TX 75373-1627 | UNKNOWN  ACCOUNT NO.: 7188 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $930 |
| **3.224** LENOVO (UNITED STATES) INC. PO BOX 643055 PITTSBURGH, PA 15219 | UNKNOWN  ACCOUNT NO.: 6475 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $40,374 |
| **3.225** LEXIS NEXIS PO BOX 733106 DALLAS, TX 75373-3106 | UNKNOWN  ACCOUNT NO.: 4925 | ☐ | ☐ | ☑ | Trade Claim | ☐ | $22,599 |
| **3.226** LEXISNEXIS RISK SOLUTIONS 28330 NETWORK PLACE CHICAGO, IL 60673-1283 | UNKNOWN  ACCOUNT NO.: 5677 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $2,500 |

**Tailored Shared Services, LLC**                                         **Case Number:**        **20-33913 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Debt** | | | | | | | |
| **3.227** LIBERTY PROPERTY LTD PARTNERSHIP / 3097 650 E. SWEDESFORD ROAD, STE 400 WAYNE, PA 19087 | UNKNOWN ACCOUNT NO.: 7957 | ☐ | ☑ | ☐ | Trade Claim | ☐ | $10,992 |
| **3.228** LIT INDUSTRIAL, LP PFLUMM BUSINESS CENTER, BLDG VI PO BOX 6216 HICKSVILLE, NY 11802-6216 | UNKNOWN ACCOUNT NO.: 0020 | ☐ | ☑ | ☐ | Trade Claim | ☐ | $10,780 |
| **3.229** LIT INDUSTRIAL, LP / 1097 PO BOX 6216 HICKSVILLE, NY 11802-6216 | UNKNOWN ACCOUNT NO.: 9954 | ☐ | ☑ | ☐ | Trade Claim | ☐ | $11,515 |
| **3.230** LOGICSOURCE INC 20 MARSHALL ST SUITE 210 NORWALK, CT 06854 | UNKNOWN ACCOUNT NO.: 5195 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $103,224 |
| **3.231** LOGISTYX TECHNOLOGIES LLC 75 REMITTANCE DRIVE DEPT 6682 CHICAGO, IL 60675-6682 | UNKNOWN ACCOUNT NO.: 3675 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $49,800 |
| **3.232** M & N NAMEPLATE AND RUBBER STAMPS 8566 KATY FREEWAY SUITE 127 HOUSTON, TX 77024 | UNKNOWN ACCOUNT NO.: 8860 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $445 |
| **3.233** MAGNUM STAFFING SERVICES PO BOX 200208 DALLAS, TX 75320-0208 | UNKNOWN ACCOUNT NO.: 5881 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $1,664 |
| **3.234** MAINLINE INFORMATION SYSTEMS PO BOX 11407, DEPT #1659 BIRMINGHAM, AL 35246-1659 | UNKNOWN ACCOUNT NO.: 2969 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $7,837 |
| **3.235** MANHATTAN ASSOCIATES P.O. BOX 405696 ATLANTA, GA 30384-5696 | UNKNOWN ACCOUNT NO.: 3083 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $558,649 |
| **3.236** MARK MONITOR, INC PO BOX 3775 CAROL STREAM, IL 60132-3775 | UNKNOWN ACCOUNT NO.: 0203 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $7,180 |

**Tailored Shared Services, LLC**                                    **Case Number:**     **20-33913 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Debt** | | | | | | | |
| **3.237** MATERIAL FLOW SYSTEMS, LLC 2160 S. HELLMAN AVENUE ONTARIO, CA 91761-7700 | UNKNOWN ACCOUNT NO.: 3856 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $445 |
| **3.238** MATHESON TRI-GAS DEPT 3028, PO BOX 123028 DALLAS, TX 75312 | UNKNOWN ACCOUNT NO.: 5062 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $4,804 |
| **3.239** MCALLISTER RETAIL SERVICES INC 120 ANGLIN DRIVE CUMMING, GA 30040 | UNKNOWN ACCOUNT NO.: 0656 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $150 |
| **3.240** MCCAULEY MECHANICAL CONSTRUCTIONS INC 8787 S. 78 TH AVENUE BRIDGEVIEW, IL 60455 | UNKNOWN ACCOUNT NO.: 3336 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $38,400 |
| **3.241** MCKINSEY & COMPANY, INC. 55 EAST 52ND STREET NEW YORK, NY 10022 | UNKNOWN ACCOUNT NO.: 6252 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $3,500,000 |
| **3.242** MECHANICAL SERVICES COMPANY 1145 OAK STREET PITTSTON, PA 18640 | UNKNOWN ACCOUNT NO.: 2416 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $16,433 |
| **3.243** MEDALLIA INC 450 CONCAR DRIVE SAN MATEO, CA 94402 | UNKNOWN ACCOUNT NO.: 4784 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $644,269 |
| **3.244** MENASHA PACKAGING CO, LLC 75 REMITTANCE DRIVE DEPT 6970 CHICAGO, IL 60675-6970 | UNKNOWN ACCOUNT NO.: 0290 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $722 |
| **3.245** MERCOM TEST AND REPAIR 1005 WEST PARK ONE SUITE 101 SUGAR LAND, TX 77478 | UNKNOWN ACCOUNT NO.: 9928 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $6,609 |
| **3.246** MERICLE 185 CENTERPOINT EAST, LLC /58560 100 BALTIMORE DRIVE EAST MOUNTAIN CORP. CENTER WILKES-BARRE, PA 18702 | UNKNOWN ACCOUNT NO.: 8451 | ☐ | ☑ | ☐ | Trade Claim | ☐ | $3,950 |

**Tailored Shared Services, LLC**                                     **Case Number:**      **20-33913 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Debt** | | | | | | | |
| **3.247** MICROSOFT CORPORATION 1950 N STEMMONS FWY SUITE 5010 DALLAS, TX 75207 | UNKNOWN ACCOUNT NO.: 2485 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $44,825 |
| **3.248** MIDTOWN STORAGE, LLC / 4096 1220 WEST 20TH STREET ERIE, PA 16502 | UNKNOWN ACCOUNT NO.: 4562 | ☐ | ☑ | ☐ | Trade Claim | ☐ | $3,471 |
| **3.249** MIDWEST COMMUNICATION, INC 1020 SOUTH 25TH ST FARGO, ND 58103 | UNKNOWN ACCOUNT NO.: 6766 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $302 |
| **3.250** MIDWEST GARMENT INC. 124 ROSE STREET LA CROSSE, WI 54603 | UNKNOWN ACCOUNT NO.: 5207 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $3,035 |
| **3.251** MILLS SEWING MACHINE SERVICE 3564 HAPPY VALLEY CIRCLE NEWNAN,, GA 30263 | UNKNOWN ACCOUNT NO.: 9180 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $565 |
| **3.252** MITIGO PARTNERS, INC 7040 AVENIDA ENCINAS SUITE 104-335 CARLSBAD, CA 92011 | UNKNOWN ACCOUNT NO.: 5265 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $10,000 |
| **3.253** MIURA AMERICA CO., LTD PO BOX 936203 ATLANTA, GA 31193-6203 | UNKNOWN ACCOUNT NO.: 0492 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $9,925 |
| **3.254** MOBILEASE, INC 3815 DACOMA ST HOUSTON, TX 77092 | UNKNOWN ACCOUNT NO.: 4487 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $21,618 |
| **3.255** MOG MEDIA, INC 236 N SANTA CRUZ AVE. SUITE 228 LOS GATOS, CA 95030 | UNKNOWN ACCOUNT NO.: 6448 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $12,000 |
| **3.256** MOREDIRECT, INC MOREDIRECT, INC P.O. BOX 536464 PITTSBURGH, PA 15253-5906 | UNKNOWN ACCOUNT NO.: 9064 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $4,057 |
| **3.257** MORGAN TECNICA SPA VIA SAN PANCRAZIO 11/A ITALY ADRO 25030 | UNKNOWN ACCOUNT NO.: 8101 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $2,500 |

**Tailored Shared Services, LLC**                              **Case Number:**      20-33913 (MI)

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Debt** | | | | | | | |
| **3.258** MR INCENTIVES<br>PO BOX 132464<br>THE WOODLANDS, TX 77393-2464 | UNKNOWN<br><br>ACCOUNT NO.: 2171 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $776 |
| **3.259** MUELLER WATER CONDITIONING, INC.<br>P.O. BOX 165<br>HOUSTON, TX 77001 | UNKNOWN<br><br>ACCOUNT NO.: 4837 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $130 |
| **3.260** N.J. MALIN & ASSOCIATES<br>PO BOX  843860<br>DALLAS, TX 75284-3860 | UNKNOWN<br><br>ACCOUNT NO.: 1312 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $16,199 |
| **3.261** NAMOGOO TECHNOLOGY INC<br>160 FEDERAL ST<br>BOSTON, MA 02110 | UNKNOWN<br><br>ACCOUNT NO.: 4703 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $45,000 |
| **3.262** NANCY DEPPER<br>2724 LAS AROMAS<br>OAKLAND, CA 94611 | UNKNOWN<br><br>ACCOUNT NO.: 7805 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $9,938 |
| **3.263** NATIONAL RETAIL FEDERATION / NRF<br>PO BOX 781081<br>PHILADELPHIA, PA 19178-1081 | UNKNOWN<br><br>ACCOUNT NO.: 0614 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $3,100 |
| **3.264** NETBRAIN TECHNOLOGIES, INC<br>15 NETWORK DRIVE<br>BURLINGTON, MA 01803 | UNKNOWN<br><br>ACCOUNT NO.: 9732 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $5,785 |
| **3.265** NEURAFLASH, LLC<br>100 SUMMIT DRIVE<br>SUITE 100<br>BURLINGTON, MA 02420 | UNKNOWN<br><br>ACCOUNT NO.: 6761 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $237,276 |
| **3.266** NEXAIR LLC<br>PO BOX 125<br>MEMPHIS, TN 38101-0125 | UNKNOWN<br><br>ACCOUNT NO.: 5135 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $661 |
| **3.267** NORCOMM PUBLIC SAFETY COMM., INC<br>PO BOX 1408<br>ELMHURST, IL 60126 | UNKNOWN<br><br>ACCOUNT NO.: 3179 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $630 |
| **3.268** NORTHBRIDGE YOUTH SOCCER ASSOCIATION<br>PO BOX 371<br>#N/A, MA 01534 | UNKNOWN<br><br>ACCOUNT NO.: 4264 | ☐ | ☐ | ☑ | Trade Claim | ☐ | $200 |

**Tailored Shared Services, LLC**                                                    **Case Number:**     **20-33913 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Debt** | | | | | | | |
| **3.269** NTD PATENT & TRADE MARK AGENCY LIMITED UNITS 1805-6, 18/F GREEN TOWER, CONCORDIA PLAZA TSIMSHATSUI EAST | UNKNOWN ACCOUNT NO.: 1593 | ☐ | ☐ | ☑ | Trade Claim | ☐ | $50,614 |
| **3.270** O C TANNER RECOGNITION CO PO BOX 410023 SALT LAKE CITY, UT 84141-0023 | UNKNOWN ACCOUNT NO.: 4252 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $25,627 |
| **3.271** OCCUPATIONAL HEALTH CENTERS OF NEW JERSEY, P. A. P.O. BOX 8750 ELKRIDGE, MD 21075-8750 | UNKNOWN ACCOUNT NO.: 0785 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $3,157 |
| **3.272** OCCUPATIONAL HEALTH CENTERS OF THE SOUTHWEST, PA 1818 E SKY HARBOR CIR N, #150 PHOENIX, AZ 85034-3407 | UNKNOWN ACCOUNT NO.: 7466 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $87 |
| **3.273** OLMSTED-KIRK PAPER CO. PO BOX 841037 DALLAS, TX 75284-1037 | UNKNOWN ACCOUNT NO.: 5933 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $7,424 |
| **3.274** OMEGA COMPLIANCE UNIT D, 6TH FLOOR, KADER BUILDING 22 KAI CHEUNG ROAD KOWLOON, HONG KONG | UNKNOWN ACCOUNT NO.: 6591 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $1,075 |
| **3.275** ONE TRUST LLC 1200 ABERNATHY RD NE BLDG 600, SUITE 300 ATLANTA, GA 30328 | UNKNOWN ACCOUNT NO.: 6744 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $4,450 |
| **3.276** OPEN TEXT INC C/O J P MORGAN LOCKBOX 24685 NETWORK PLACE CHICAGO, IL 60673-1246 | UNKNOWN ACCOUNT NO.: 7137 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $13,875 |
| **3.277** OPTIV INC PO BOX 28216  NETWORK PLACE CHICAGO, IL 60673-1282 | UNKNOWN ACCOUNT NO.: 6628 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $12,211 |
| **3.278** ORACLE AMERICA INC PO BOX 44471 SAN FRANCISCO, CA 94144-4471 | UNKNOWN ACCOUNT NO.: 0027 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $94,736 |

**Tailored Shared Services, LLC**                                    **Case Number:**    **20-33913 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Debt** | | | | | | | |
| **3.279** ORASI SOFTWARE INC<br>ORASI SOFTWARE INC<br>PO BOX 56346<br>ATLANTA, GA 30343 | UNKNOWN<br><br>ACCOUNT NO.: 7953 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $16,864 |
| **3.280** OSHIMA, NISHIMURA AND MIYANAGA PPC<br>9F SHINJUU GYOEN BLDG.<br>1-5-1 SHINJUKU, SHINJUKU-KU<br>TOKYO, JAPAN 160-0022 | UNKNOWN<br><br>ACCOUNT NO.: 2729 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $4,174 |
| **3.281** OSLER, HOSKIN & HARCOURT LLP<br>1 FIRST CANADIAN PLACE<br>PO BOX 50<br>TORONTO, ON M5X 1B8<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: 4405 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $3,370 |
| **3.282** OVATION WORLDWIDE HOLDINGS<br>2 FIFTH AVENUE<br>SUITE 18R<br>NEW YORK, NY 10011 | UNKNOWN<br><br>ACCOUNT NO.: 7662 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $4,757 |
| **3.283** OX BLUE<br>1777 ELLSWORTH INDUSTRIAL BLVD NW<br>ATLANTA, GA 30318 | UNKNOWN<br><br>ACCOUNT NO.: 9136 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $900 |
| **3.284** PACESETTER PERSONNEL SERVICES<br>PO BOX 2324<br>HOUSTON, TX 77252-2324 | UNKNOWN<br><br>ACCOUNT NO.: 9647 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $4,171 |
| **3.285** PAN PACIFIC PLASTICS MGF., INC.<br>26551 DANTI COURT<br>HAYWARD, CA 94545 | UNKNOWN<br><br>ACCOUNT NO.: 9020 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $5,589 |
| **3.286** PAPPAS DINING AND DELIVERY<br>ATTN:  JENNIFER FULLER<br>PO BOX 41567<br>HOUSTON, TX 77241 | UNKNOWN<br><br>ACCOUNT NO.: 8388 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $227 |
| **3.287** PARK, KIM & PARTNER<br>3RD FLOOR, VENUS BLDG.<br>566 GANGNAM-DAERO<br>SEOUL, KOREA 06044 | UNKNOWN<br><br>ACCOUNT NO.: 3670 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $1,280 |

**Tailored Shared Services, LLC**                                    **Case Number:**      **20-33913 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Debt** | | | | | | | |
| 3.288  PAULSON CHEEK MECHANICAL INC  6145 NORTHBELT PKWY, SUITE F  NORCROSS, GA 30071 | UNKNOWN  ACCOUNT NO.: 8064 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $2,074 |
| 3.289  PAYMENT SOFTWARE COMPANY INC  6081 MERIDIAN AVE  SUITE 70 - #149  SAN JOSE, CA 95120 | UNKNOWN  ACCOUNT NO.: 0264 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $79,296 |
| 3.290  PEARLAND LITTLE THEATRE  5006 SPRING BRANCH DR  #N/A, TX 77581 | UNKNOWN  ACCOUNT NO.: 4218 | ☐ | ☐ | ☑ | Trade Claim | ☐ | $200 |
| 3.291  PEOPLE 2.0 NORTH AMERICA, LLC  PO BOX 677905  DALLAS, TX 75267 | UNKNOWN  ACCOUNT NO.: 6601 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $6,300 |
| 3.292  PERFICIENT, INC.  PO BOX 207094  DALLAS, TX 75320-7094 | UNKNOWN  ACCOUNT NO.: 3084 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $70,560 |
| 3.293  PETERSON LAWNCARE & OUTDOOR SERVICES  PO BOX 161  GROVELAND, FL 34736 | UNKNOWN  ACCOUNT NO.: 3404 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $5,400 |
| 3.294  PITNEY BOWES GLOBAL FINANCIAL SERVICES  PO BOX 371887  PITTSBURGH, PA 15250-7887 | UNKNOWN  ACCOUNT NO.: 8410 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $6,988 |
| 3.295  PITTSBURG TANK & TOWER MAINTENANCE CO  PO BOX 1849  HENDERSON, KY 42419 | UNKNOWN  ACCOUNT NO.: 2370 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $65,421 |
| 3.296  PIXEL & PRESS, INC  47 SOUTH ELDORADO ST  SAN MATEO, CA 94401 | UNKNOWN  ACCOUNT NO.: 0138 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $70,116 |
| 3.297  PLATINUM STAFFING SOLUTIONS, LLC  PO BOX 922  TRACY, CA 94580 | UNKNOWN  ACCOUNT NO.: 7262 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $6,032 |

**Tailored Shared Services, LLC**                                    **Case Number:**      **20-33913 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Debt** | | | | | |
| 3.298  PRAEMIA GROUP, LLC<br>1606 EAST SIDE DRIVE<br>AUSTIN, TX 78704 | UNKNOWN<br><br>ACCOUNT NO.: 0278 | ☐ ☐ ☑ | Trade Claim | ☐ | $24,000 |
| 3.299  PRASAD JOSHI<br>4333 BELL ROAD<br>#N/A, IN 47630 | UNKNOWN<br><br>ACCOUNT NO.: 6216 | ☐ ☐ ☑ | Trade Claim | ☐ | $48 |
| 3.300  PRE PARTNERSHIP / 4099<br>2575 NORTH FAIRVIEW AVE<br>SUITE 250<br>ROSEVILLE, MN 55113 | UNKNOWN<br><br>ACCOUNT NO.: 0204 | ☐ ☑ ☐ | Trade Claim | ☐ | $6,698 |
| 3.301  PRICE WATERHOUSE COOPERS<br>P.O. BOX 7247-6822<br>PHILADELPHIA, PA 19170-6822 | UNKNOWN<br><br>ACCOUNT NO.: 4318 | ☐ ☐ ☐ | Trade Claim | ☐ | $166 |
| 3.302  PRINCETON ONE<br>23 ORCHARD RD<br>SUITE 203<br>SKILLMAN, NJ 08558 | UNKNOWN<br><br>ACCOUNT NO.: 8232 | ☐ ☐ ☐ | Trade Claim | ☐ | $97,500 |
| 3.303  PROFORMA ONEPOINT<br>2739 HARPER WOODS DRIVE<br>MARIETTA, GA 30062 | UNKNOWN<br><br>ACCOUNT NO.: 6826 | ☐ ☐ ☐ | Trade Claim | ☐ | $7,364 |
| 3.304  PROLOGIS<br>PO BOX 198267<br>ATLANTA, GA 30384-8267 | UNKNOWN<br><br>ACCOUNT NO.: 1397 | ☐ ☑ ☐ | Trade Claim | ☐ | $63,802 |
| 3.305  PROLOGIS LIMITED<br>PARTNERSHIP I<br>PO BOX 198267<br>ATLANTA, GA 30384-8267 | UNKNOWN<br><br>ACCOUNT NO.: 3209 | ☐ ☑ ☐ | Trade Claim | ☐ | $34,778 |
| 3.306  PROTECTION ONE<br>PO BOX 872987<br>KANSAS CITY, MO 64187-2987 | UNKNOWN<br><br>ACCOUNT NO.: 5206 | ☐ ☐ ☐ | Trade Claim | ☐ | $36,308 |
| 3.307  PROTIVITI, INC.<br>12269 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | UNKNOWN<br><br>ACCOUNT NO.: 6543 | ☐ ☐ ☐ | Trade Claim | ☐ | $358,859 |
| 3.308  PROVECTUS IT INC<br>125 UNIVERSITY AVENUE<br>SUITE 290<br>PALO ALTO, CA 94301 | UNKNOWN<br><br>ACCOUNT NO.: 2789 | ☐ ☐ ☐ | Trade Claim | ☐ | $102,586 |

**Tailored Shared Services, LLC**  Case Number:  **20-33913 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Debt** | | | | | | | |
| **3.309** PSC ENVIRONMENTAL SERVICES LLC<br>29338 NETWORK PLACE<br>CHICAGO, IL 60673-1293 | UNKNOWN<br><br>ACCOUNT NO.: 9662 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $11,150 |
| **3.310** PURIFYING SYSTEMS, INC<br>5301 OFFICE PARK DRIVE<br>STE 345<br>BAKERSFIELD, CA 93309 | UNKNOWN<br><br>ACCOUNT NO.: 0293 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $278 |
| **3.311** QUALITY AIR SOLUTIONS<br>45570 INDUSTRIAL PL. #6<br>FREMONT, CA 94538 | UNKNOWN<br><br>ACCOUNT NO.: 7429 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $643 |
| **3.312** R.H.E. CONTAINER CO. INC<br>25 AMOR AVE<br>CARLSTADT, NJ 07072 | UNKNOWN<br><br>ACCOUNT NO.: 7535 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $1,030 |
| **3.313** RAE SECURITY<br>7102 W. SAM HOUSTON PKWY NORTH<br>SUITE 100<br>HOUSTON, TX 77040 | UNKNOWN<br><br>ACCOUNT NO.: 2466 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $498 |
| **3.314** RAYBEAM, INC<br>PO BOX 638<br>NEWBURYPORT, MA 01950 | UNKNOWN<br><br>ACCOUNT NO.: 5724 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $47,500 |
| **3.315** RED ORION CONSULTING<br>KAREN PALUSKA<br>115 LYNTON AVENUE<br>SAN CARLOS, CA 94070 | UNKNOWN<br><br>ACCOUNT NO.: 7825 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $2,500 |
| **3.316** REFLEXIS SYSTEMS, INC<br>PO BOX 207565<br>DALLAS, TX 75320-7565 | UNKNOWN<br><br>ACCOUNT NO.: 4983 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $77,665 |
| **3.317** RELIANT MEDICAL GROUP INC<br>P.O. BOX 10025<br>LEWISTON, ME 04243-9451 | UNKNOWN<br><br>ACCOUNT NO.: 0287 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $95 |
| **3.318** RENTALMAX OF ROSELLE<br>908 E ROOSEVELT RD<br>SUITE 2<br>WHEATON, IL 60187 | UNKNOWN<br><br>ACCOUNT NO.: 6150 | ☐ | ☐ | ☑ | Trade Claim | ☐ | $8 |

**Tailored Shared Services, LLC**                                    **Case Number:**    **20-33913 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Debt** | | | | | |
| **3.319** RETAIL CONSULTING PARTNERS<br>100 CAMBRIDGE STREET<br>14TH FLOOR<br>BOSTON, MA 02114 | UNKNOWN<br><br>ACCOUNT NO.: 6838 | ☐ ☐ ☐ | Trade Claim | ☐ | $64,246 |
| **3.320** REVEL SOLUTIONS, LLC<br>5535 MEMORIAL DR.<br>HOUSTON, TX 77007 | UNKNOWN<br><br>ACCOUNT NO.: 2954 | ☐ ☐ ☑ | Trade Claim | ☐ | $2,262 |
| **3.321** RICHMOND ALARM COMPANY<br>14121 JUSTICE ROAD<br>MIDLOTHIAN, VA 23113 | UNKNOWN<br><br>ACCOUNT NO.: 5910 | ☐ ☐ ☐ | Trade Claim | ☐ | $270 |
| **3.322** RIVER OAKS COURIERS, INC<br>12835 JESS PIRTLE BLVD<br>SUGARLAND, TX 77478-2860 | UNKNOWN<br><br>ACCOUNT NO.: 5762 | ☐ ☐ ☐ | Trade Claim | ☐ | $246 |
| **3.323** RJ KOOL COMPANY INC<br>234 WEST 12TH AVE<br>NORTH KANSAS CITY, MO 64116 | UNKNOWN<br><br>ACCOUNT NO.: 2230 | ☐ ☐ ☐ | Trade Claim | ☐ | $996 |
| **3.324** RLH FIRE PROTECTION<br>PO BOX 42470<br>BAKERSFIELD, CA 93384 | UNKNOWN<br><br>ACCOUNT NO.: 5580 | ☐ ☐ ☐ | Trade Claim | ☐ | $480 |
| **3.325** ROBERT HALF FINANCE &<br>ACCOUNTING<br>PO BOX 743295<br>LOS ANGELES, CA 90074-3295 | UNKNOWN<br><br>ACCOUNT NO.: 5970 | ☐ ☐ ☐ | Trade Claim | ☐ | $27,990 |
| **3.326** ROCKET SOFTWARE US LLC<br>PO BOX 842965<br>BOSTON, MA 02284-2968 | UNKNOWN<br><br>ACCOUNT NO.: 6958 | ☐ ☐ ☐ | Trade Claim | ☐ | $7,712 |
| **3.327** ROHDE & ASSOCIATES INC<br>5307 ASHLEY WAY COURT<br>SUGAR LAND, TX 77479 | UNKNOWN<br><br>ACCOUNT NO.: 4725 | ☐ ☐ ☐ | Trade Claim | ☐ | $1,080 |
| **3.328** ROI SOLUTIONS LLC<br>PO BOX 674<br>PLEASANT GROVE, UT 84062 | UNKNOWN<br><br>ACCOUNT NO.: 9173 | ☐ ☐ ☐ | Trade Claim | ☐ | $117,189 |
| **3.329** ROL-AWAY TRUCK MFG CO INC<br>6143 SE FOSTER RD<br>PORTLAND, OR 97206 | UNKNOWN<br><br>ACCOUNT NO.: 7396 | ☐ ☐ ☐ | Trade Claim | ☐ | $8,835 |

**Tailored Shared Services, LLC**                    **Case Number:**     **20-33913 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Debt** | | | | | | | |
| **3.330** ROOTED CONSULTING, LLC<br>218 BARKSDALE DR<br>BROUSSARD, LA 70518 | UNKNOWN<br><br>ACCOUNT NO.: 6690 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $3,919 |
| **3.331** ROTH BROTHERS INC<br>PO BOX 360170<br>PTTSBURGH, PA 15251-6170 | UNKNOWN<br><br>ACCOUNT NO.: 5018 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $1,344 |
| **3.332** ROTH STAFFING COMPANIES<br>450 N STATE COLLEGE BLVD<br>ORANGE, CA 92868 | UNKNOWN<br><br>ACCOUNT NO.: 8628 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $4,228 |
| **3.333** ROVERSIDE, INC<br>5869 JARVIS AVE<br>NEWARK, CA 94560 | UNKNOWN<br><br>ACCOUNT NO.: 3758 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $10,750 |
| **3.334** ROX TREP WESTCHASE, LP / 602<br>PO BOX 775900<br>CHICAGO, IL 60677-5900 | UNKNOWN<br><br>ACCOUNT NO.: 2569 | ☐ | ☑ | ☐ | Trade Claim | ☐ | $49,633 |
| **3.335** RUSSELL REYNOLDS<br>ASSOCIATES INC<br>200 PARK AVENUE<br>SUITE 2300<br>NEW YORK, NY 10166 | UNKNOWN<br><br>ACCOUNT NO.: 2485 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $3,744 |
| **3.336** SAGE IT, INC<br>3011 INTERNET BLVD<br>SUITE 110<br>FRISCO, TX 75034 | UNKNOWN<br><br>ACCOUNT NO.: 6073 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $81,776 |
| **3.337** SALES FORCE<br>PO BOX 203141<br>DALLAS, TX 75320-3141 | UNKNOWN<br><br>ACCOUNT NO.: 2739 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $1,306 |
| **3.338** SAP AMERICA INC<br>3999 WEST CHESTER PIKE<br>NEWTOWN SQUARE, PA 19073-2305 | UNKNOWN<br><br>ACCOUNT NO.: 5611 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $39,036 |
| **3.339** SELLCO INDUSTRIES<br>58 GRANT ST.<br>CORTLAND, NY 13045 | UNKNOWN<br><br>ACCOUNT NO.: 6552 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $5,804 |
| **3.340** SENTORIA STAFFING SOLUTIONS LLC<br>8717 CEDARDALE DR<br>HOUSTON, TX 77055 | UNKNOWN<br><br>ACCOUNT NO.: 6624 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $21,600 |

**Tailored Shared Services, LLC**                                    **Case Number:      20-33913 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Trade Debt** | | | | | |
| **3.341** SERVICENOW INC<br>PO BOX 731647<br>DALLAS, TX 75373-1647 | UNKNOWN<br><br>ACCOUNT NO.: 2451 | ☐ ☐ ☐ | Trade Claim | ☐ | $29,875 |
| **3.342** SET SOLUTIONS<br>1800 WEST LOOP SOUTH<br>SUITE 700<br>HOUSTON, TX 77027 | UNKNOWN<br><br>ACCOUNT NO.: 4926 | ☐ ☐ ☐ | Trade Claim | ☐ | $16,464 |
| **3.343** SEYFARTH SHAW ATTORNEYS<br>3807 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | UNKNOWN<br><br>ACCOUNT NO.: 6068 | ☐ ☐ ☐ | Trade Claim | ☐ | $17,668 |
| **3.344** SHAPIRO SHER GUINOT & SANDLER, P.A.<br>250 WEST PRATT STREET<br>SUITE 2000<br>BALTIMORE, MD 21201 | UNKNOWN<br><br>ACCOUNT NO.: 3851 | ☐ ☐ ☐ | Trade Claim | ☐ | $1,780 |
| **3.345** SHI INTERNATIONAL CORP<br>PO BOX 952121<br>DALLAS, TX 75395-2121 | UNKNOWN<br><br>ACCOUNT NO.: 6740 | ☐ ☐ ☐ | Trade Claim | ☐ | $39,188 |
| **3.346** SHRED-IT USA<br>28883 NETWORK PLACE<br>CHICAGO, IL 60673-1288 | UNKNOWN<br><br>ACCOUNT NO.: 6679 | ☐ ☐ ☐ | Trade Claim | ☐ | $1,080 |
| **3.347** SIGMA ACTUARIAL CONSULTING GROUP, INC<br>5301 VIRGINIA WAY<br>SUITE 230<br>BRENTWOOD, TN 37027 | UNKNOWN<br><br>ACCOUNT NO.: 5096 | ☐ ☐ ☐ | Trade Claim | ☐ | $6,000 |
| **3.348** SIGNS BY TOMORROW<br>4227 PLEASANT HILL ROAD<br>BUILDING 13 SUITE 100<br>DULUTH, GA 30096 | UNKNOWN<br><br>ACCOUNT NO.: 0242 | ☐ ☐ ☐ | Trade Claim | ☐ | $289 |
| **3.349** SILENT BREAK SECURITY<br>PO BOX 572<br>PLEASANT GROVE, UT 84062 | UNKNOWN<br><br>ACCOUNT NO.: 7649 | ☐ ☐ ☐ | Trade Claim | ☐ | $35,000 |
| **3.350** SILVER TEXLAND, LLC/# 3095<br>C/O SILVER INVESTMENTS LIMITED<br>1805 SARDIS ROAD NORTH<br>CHARLOTTE, NC 28270 | UNKNOWN<br><br>ACCOUNT NO.: 9527 | ☐ ☑ ☐ | Trade Claim | ☐ | $3,521 |

**Tailored Shared Services, LLC**                                    **Case Number:**      20-33913 (MI)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Debt** | | | | | | | |
| **3.351** SILVERSAND SERVICES, INC<br>PO BOX 840757<br>HOUSTON, TX 77284-0757 | UNKNOWN<br><br>ACCOUNT NO.: 5322 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $202 |
| **3.352** SIMPSON GRIERSON<br>LEVEL 27, LUMLEY CENTRE<br>88 SHORTLAND STREET<br>AUCKLAND 1010 | UNKNOWN<br><br>ACCOUNT NO.: 2212 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $350 |
| **3.353** SKILLNET SOLUTIONS INC.<br>1151 SONORA COURT STE 2<br>SUNNYVALE, CA 94086 | UNKNOWN<br><br>ACCOUNT NO.: 8400 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $278,680 |
| **3.354** SLATER PLUMBING &<br>MECHANICAL INC<br>PO BOX 10922<br>BAKERSFIELD, CA 93389 | UNKNOWN<br><br>ACCOUNT NO.: 5673 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $4,985 |
| **3.355** SNACKNATION<br>DEPT LA 24984<br>PASADENA, CA 91185-4984 | UNKNOWN<br><br>ACCOUNT NO.: 5754 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $750 |
| **3.356** SNOWFLAKE INC<br>100 S ELLISWORTH AVE<br>SOUTH 100<br>SAN MATEO, CA 94401 | UNKNOWN<br><br>ACCOUNT NO.: 5307 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $10,373 |
| **3.357** SO DELICIOUS MANAGEMENT<br>GROUP<br>3000 SAND HILL ROAD<br>MENLO PARK, CA 94025 | UNKNOWN<br><br>ACCOUNT NO.: 5792 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $44,814 |
| **3.358** SOERENSEN GARCIA<br>ADVOGADOS ASSOC.<br>RUA DA QUITANDA<br>187-8 ANDAR<br>RIO DE JANEIRO, RJ 20091-005 | UNKNOWN<br><br>ACCOUNT NO.: 2432 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $211 |
| **3.359** SOFTSERVE, INC<br>12800 UNIVERSITY DRIVE<br>STE 410<br>FORT MYERS, FL 33907 | UNKNOWN<br><br>ACCOUNT NO.: 6449 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $127,856 |
| **3.360** SOLUTIONS MANAGEMENT INC<br>PO BOX 1027<br>REMSENBURG, NY 11960 | UNKNOWN<br><br>ACCOUNT NO.: 8945 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $627 |

**Tailored Shared Services, LLC**

**Case Number:** **20-33913 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Trade Debt**

| | SOUTHEASTERN LAUNDRY EQUIPMENT<br>1105 SHANA CIRCLE   SUITE 'I'<br>MARIETTA, GA 30066 | UNKNOWN<br><br>ACCOUNT NO.: 6780 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $12,858 |
|---|---|---|---|---|---|---|---|---|
| 3.361 | | | | | | | | |
| 3.362 | SOUTHWEST SEWING MACHINES<br>ACCOUNTS PAYABLE<br>8702 PAGEWOOD LANE<br>HOUSTON, TX 77063 | UNKNOWN<br><br>ACCOUNT NO.: 4086 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $2,874 |
| 3.363 | SOVOS COMPLIANCE, LLC<br>PO BOX 347977<br>PITTSBURGH, PA 15251-4977 | UNKNOWN<br><br>ACCOUNT NO.: 4680 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $2,438 |
| 3.364 | SPECOPS SOFTWARE INC<br>510 FRONT STREET WEST<br>UNIT C<br>TORONTO, ON M5V 3H3<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: 0277 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $11,693 |
| 3.365 | SPIRAL BINDING, LLC<br>PO BOX 6466<br>CAROL STREAM, IL 60197-6466 | UNKNOWN<br><br>ACCOUNT NO.: 8145 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $512 |
| 3.366 | ST. LOUIS INDUSTRIAL PROP., LLC / 1095<br>14500 SOUTH OUTER 40 ROAD<br>SUITE #410<br>TOWN & COUNTRY, MO 63017 | UNKNOWN<br><br>ACCOUNT NO.: 5355 | ☐ | ☑ | ☐ | Trade Claim | ☐ | $13,376 |
| 3.367 | STAFF FORCE, INC.<br>PO BOX 203664<br>DALLAS, TX 75320 | UNKNOWN<br><br>ACCOUNT NO.: 0241 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $23,641 |
| 3.368 | STAPLES<br>PO BOX 70242<br>PHILADELPHIA, PA 19176-0242 | UNKNOWN<br><br>ACCOUNT NO.: 1882 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $42,829 |
| 3.369 | STAR USA INC<br>1318 TOWNSHIP ROAD 853<br>ASHLAND, OH 44805 | UNKNOWN<br><br>ACCOUNT NO.: 4854 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $2,475 |
| 3.370 | STATIC POWER CONVERSION SVCS., INC<br>9051 RED BRANCH RD<br>SUITE H<br>COLUMBIA, MD 21045 | UNKNOWN<br><br>ACCOUNT NO.: 4013 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $2,160 |

**Tailored Shared Services, LLC**                                      **Case Number:**      20-33913 (MI)

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Debt** | | | | | |
| **3.371** STEPTOE & JOHNSON LLP<br>1330 CONNECTICUT AVENUE, NW<br>WASHINGTON, DC 20036 | UNKNOWN<br><br>ACCOUNT NO.: 6822 | ☐ ☐ ☐ | Trade Claim | ☐ | $20,236 |
| **3.372** STERLING TALENT SOLUTIONS<br>PO BOX 35626<br>NEWARK, NJ 07193-5626 | UNKNOWN<br><br>ACCOUNT NO.: 9093 | ☐ ☐ ☐ | Trade Claim | ☐ | $10,914 |
| **3.373** STUART HOSE & PIPE CO, INC<br>701 RIVERSIDE DRIVE<br>FORT WORTH, TX 76111 | UNKNOWN<br><br>ACCOUNT NO.: 3419 | ☐ ☐ ☑ | Trade Claim | ☐ | $417 |
| **3.374** STYLITICS, INC<br>236 FIFTH AVENUE<br>6TH FLOOR<br>NEW YORK, NY 10001 | UNKNOWN<br><br>ACCOUNT NO.: 6526 | ☐ ☐ ☐ | Trade Claim | ☐ | $51,750 |
| **3.375** TAA TOOLS INC<br>2660 SUPERIOR DRIVE NW,<br>SUITE 101<br>ROCHESTER, MN 55901-8383 | UNKNOWN<br><br>ACCOUNT NO.: 9188 | ☐ ☐ ☐ | Trade Claim | ☐ | $1,630 |
| **3.376** TALEND INC<br>800 BRIDGE PARKWAY<br>SUITE 200<br>REDWOOD CITY, CA 94065 | UNKNOWN<br><br>ACCOUNT NO.: 5604 | ☐ ☐ ☐ | Trade Claim | ☐ | $59 |
| **3.377** TARRANT LIGHTING<br>2113 FRANKLIN DRIVE<br>FORT WORTH, TX 76106 | UNKNOWN<br><br>ACCOUNT NO.: 3441 | ☐ ☐ ☐ | Trade Claim | ☐ | $204 |
| **3.378** TATA CONSULATANCY SERVICES LIMITED<br>379 THORNALL STREET<br>4TH FLOOR<br>EDISON, NJ 08837 | UNKNOWN<br><br>ACCOUNT NO.: 5440 | ☐ ☐ ☐ | Trade Claim | ☐ | $25,200 |
| **3.379** TAYLOR PLUMBING INC.<br>488 DIENS DRIVE<br>WHEELING, IL 60090-2641 | UNKNOWN<br><br>ACCOUNT NO.: 8343 | ☐ ☐ ☐ | Trade Claim | ☐ | $574 |
| **3.380** TERMINIX INTERNATIONAL<br>PO BOX 17167<br>MEMPHIS, TN 38187 | UNKNOWN<br><br>ACCOUNT NO.: 6726 | ☐ ☐ ☐ | Trade Claim | ☐ | $500 |
| **3.381** TEXAS AIR MECHANICAL<br>1103 KELLER PARKWAY<br>SUITE 301<br>KELLER, TX 76248 | UNKNOWN<br><br>ACCOUNT NO.: 5471 | ☐ ☐ ☐ | Trade Claim | ☐ | $1,819 |

Tailored Shared Services, LLC                                      Case Number:      20-33913 (MI)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Debt** | | | | | | | |
| **3.382** TEXAS HEALTH SUPPLY, INC<br>6229 THEALL ROAD<br>SUITE B<br>HOUSTON, TX 77066 | UNKNOWN<br><br>ACCOUNT NO.: 1905 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $3,693 |
| **3.383** THE BARR DISPLAY CO, LLC<br>3033 MERCY DR<br>ORLANDO, FL 32808 | UNKNOWN<br><br>ACCOUNT NO.: 0544 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $119 |
| **3.384** THE CAFE AN AMERICAN BISTRO<br>1120 HWY 315<br>WILKES-BARRE, PA 18702 | UNKNOWN<br><br>ACCOUNT NO.: 0223 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $1,431 |
| **3.385** THE PACIELLO GROUP LLC<br>17757 US HIGHWAY 19 NORTH<br>STE 560<br>CLEARWATER, FL 33764 | UNKNOWN<br><br>ACCOUNT NO.: 6289 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $26,970 |
| **3.386** THINKLP<br>180 NORTHFIELD DRIVE WEST<br>UNIT 4<br>WATERLOO, ON N2L0C7<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: 1326 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $2,242 |
| **3.387** THOMAS & COMPANY<br>PO BOX 645555<br>CINCINNATI, OH 45264-5555 | UNKNOWN<br><br>ACCOUNT NO.: 8043 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $20,200 |
| **3.388** THOMSON REUTERS TAX &<br>ACCOUNTING INC<br>PO BOX 6016<br>CAROL STREAM, IL 60197-6016 | UNKNOWN<br><br>ACCOUNT NO.: 2652 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $1,936 |
| **3.389** TIBCO SOFTWARE INC.<br>LOCKBOX NO. 7514<br>PO BOX 7247<br>PHILADELPHIA, PA 19170-7514 | UNKNOWN<br><br>ACCOUNT NO.: 6760 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $135,126 |
| **3.390** TOBIAS INTERNATIONAL, INC<br>16408 RED WAGON LANE<br>LEANDER, TX 78641 | UNKNOWN<br><br>ACCOUNT NO.: 6473 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $7,600 |
| **3.391** TOP NOTCH BOILER SERVICE<br>24200 SW FWY SUITE 402-363<br>ROSENBERG, TX 77471 | UNKNOWN<br><br>ACCOUNT NO.: 6260 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $271 |

**Tailored Shared Services, LLC**                                    **Case Number:**     **20-33913 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Debt** | | | | | | | |
| **3.392** TRANSACTION TAX RESOURCES, INC<br>3850 NE THREE MILE LANE<br>MCMINNVILLE, OR 97128 | UNKNOWN<br><br>ACCOUNT NO.: 5316 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $5,680 |
| **3.393** TRANSCO PLASTIC INDUSTRIES LTD<br>8096 MONTVIEW<br>MONT-ROYAL, QC H4P2L7 | UNKNOWN<br><br>ACCOUNT NO.: 5586 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $17,390 |
| **3.394** TRANSLATING SERVICES<br>8310 SAN FIDEL WAY<br>POST OFFICE BOX 781766<br>SAN ANTONIO, TX 78278 | UNKNOWN<br><br>ACCOUNT NO.: 3676 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $614 |
| **3.395** TRANSPLACE TEXAS LP<br>PO BOX 90405<br>CHICAGO, IL 60696-0405 | UNKNOWN<br><br>ACCOUNT NO.: 9042 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $46,473 |
| **3.396** TRE INTERMEDIATE INC<br>9901 LINN STATION ROAD<br>SUITE 500<br>LOUISVILLE, KY 40223 | UNKNOWN<br><br>ACCOUNT NO.: 7798 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $3,828 |
| **3.397** TREDENCE INC<br>1900 CAMDEN AVENUE SUITE 66<br>SAN JOSE, CA 95124 | UNKNOWN<br><br>ACCOUNT NO.: 6299 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $264,755 |
| **3.398** TRINTECH INC<br>P.O. BOX 205367<br>DALLAS, TX 75320-5367 | UNKNOWN<br><br>ACCOUNT NO.: 9721 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $26,692 |
| **3.399** TRI-SUPPLY CO<br>955 INDUSTRIAL COURT<br>LOVES PARK, IL 61111 | UNKNOWN<br><br>ACCOUNT NO.: 7539 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $2,427 |
| **3.400** TSR TECH, LLC<br>19713 MOORSHIRE DR<br>CERRITOS, CA 90703 | UNKNOWN<br><br>ACCOUNT NO.: 5155 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $9,450 |
| **3.401** TYLINDA DAILEY<br>250 AMAL DR<br>SW #11006<br>#N/A, GA 30315 | UNKNOWN<br><br>ACCOUNT NO.: 4199 | ☐ | ☐ | ☑ | Trade Claim | ☐ | $278 |

**Tailored Shared Services, LLC**  **Case Number:**  **20-33913 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Debt** | | | | | | | |
| **3.402** UNCLAIMED PROPERTY SOLUTIONS LLC<br>5150 E PACIFIC COAST HWY<br>2ND FLOOR/PMB #625<br>LONG BEACH, CA 90804 | UNKNOWN<br><br>ACCOUNT NO.: 6045 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $12,508 |
| **3.403** UNIMAX SYSTEMS CORPORATION<br>121 S 8TH STREET<br>SUITE 1000<br>MINNEAPOLIS, MN 55402 | UNKNOWN<br><br>ACCOUNT NO.: 6068 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $4,026 |
| **3.404** UNITED FABRICARE SUPPLY INC<br>P.O. BOX 01796<br>LOS ANGELES, CA 90001 | UNKNOWN<br><br>ACCOUNT NO.: 7625 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $12,792 |
| **3.405** UNIVERSAL CUSTOM DISPLAY, INC.<br>9104 ELKMONT WAY SUITE #100<br>ELK GROOVE, CA 95624 | UNKNOWN<br><br>ACCOUNT NO.: 8091 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $4,748 |
| **3.406** VERIZON<br>P.O. BOX 4833<br>TRENTON, NJ 08650-4833 | UNKNOWN<br><br>ACCOUNT NO.: 6263 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $25,000 |
| **3.407** VERTIV SERVICES, INC<br>PO BOX 70474<br>CHICAGO, OH 60673-0001 | UNKNOWN<br><br>ACCOUNT NO.: 3165 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $61,080 |
| **3.408** VISION SOLUTIONS, INC<br>DEPT CH 19317<br>PALATINE, IL 60055-9317 | UNKNOWN<br><br>ACCOUNT NO.: 0426 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $12,116 |
| **3.409** VORIS MECHANICAL INC<br>370 WINDY POINT DRIVE<br>GLENDALE HEIGHTS, IL 60139 | UNKNOWN<br><br>ACCOUNT NO.: 4890 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $3,781 |
| **3.410** VORTEX INDUSTIRES, INC.<br>FILE 1095<br>1801 W. OLYMPIC BLVD<br>PASADENA, CA 91199-1095 | UNKNOWN<br><br>ACCOUNT NO.: 2126 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $9,594 |
| **3.411** W&H SYSTEMS, INC.<br>253 PASSAIC AVE<br>FAIRFIELD, NJ 07004 | UNKNOWN<br><br>ACCOUNT NO.: 5116 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $91,270 |
| **3.412** W.W. GRAINGER/GRAINGER<br>DEPT 352-824952774<br>PALATINE, IL 60038 | UNKNOWN<br><br>ACCOUNT NO.: 2804 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $13,012 |

**Tailored Shared Services, LLC**                                    **Case Number:        20-33913 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Debt** | | | | | | | |
| **3.413** WALMART STORES, INC<br>PO BOX 707600<br>TULSA, OK 74170 | UNKNOWN<br><br>ACCOUNT NO.: 9170 | ☐ | ☐ | ☑ | Trade Claim | ☐ | $223 |
| **3.414** WASHBURN MACHINERY INC<br>175 GAYLORD ST<br>ELK GROVE VIL., IL 60007 | UNKNOWN<br><br>ACCOUNT NO.: 7834 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $1,301 |
| **3.415** WASTE MANAGEMENT<br>P.O. BOX 13648<br>PHILADELPHIA, PA 19101-3648 | UNKNOWN<br><br>ACCOUNT NO.: 7838 | ☐ | ☐ | ☑ | Trade Claim | ☐ | $1,052 |
| **3.416** WAWAK<br>1059 POWERS ROAD<br>CONKLIN, NY 13748 | UNKNOWN<br><br>ACCOUNT NO.: 6317 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $557 |
| **3.417** WEB VISION GRAPHICS LLC<br>7229 SUMMIT DRIVE<br>OKLAHOMA CITY, OK 73162 | UNKNOWN<br><br>ACCOUNT NO.: 8389 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $6,000 |
| **3.418** WEISS LAWN CARE, INC<br>165 EASY STREET<br>CAROL STREAM, IL 60188 | UNKNOWN<br><br>ACCOUNT NO.: 5622 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $2,059 |
| **3.419** WILBER & ASSOCIATES<br>SERVICES, INC.<br>210 LANDMARK DR<br>#N/A, IL 61761 | UNKNOWN<br><br>ACCOUNT NO.: 4428 | ☐ | ☐ | ☑ | Trade Claim | ☐ | $112 |
| **3.420** WILSON FIRE EQUIIPMENT INC.<br>7303 EMPIRE CENTRAL DR.<br>HOUSTON, TX 77040 | UNKNOWN<br><br>ACCOUNT NO.: 0360 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $541 |
| **3.421** WIPRO LIMITED<br>2 TOWER CENTER BLVD<br>SUITE 2200<br>EAST BRUNSWICK, NJ 08816 | UNKNOWN<br><br>ACCOUNT NO.: 3645 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $17,600 |
| **3.422** WORLD WIDE TECHNOLOGY<br>PO BOX 957653<br>ST LOUIS, MO 63195-7653 | UNKNOWN<br><br>ACCOUNT NO.: 5850 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $22,050 |
| **3.423** XCCOMMERCE INC<br>1155 RENE LEVESQUE WEST<br>SUITE 2700<br>MONTREAL, QC H3B 2K8 | UNKNOWN<br><br>ACCOUNT NO.: 5119 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $58,400 |

**Tailored Shared Services, LLC**                                    Case Number:       20-33913 (MI)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Debt** | | | | | | | |
| **3.424** XTIVIA INC<br>2035 LINCOLN HIGHWAY<br>STE 1010<br>EDISON, NJ 08817 | UNKNOWN<br><br>ACCOUNT NO.: 6166 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $353,685 |
| **3.425** XTRA LEASE<br>P.O. BOX 219562<br>KANSAS CITY, MO 64121-9562 | UNKNOWN<br><br>ACCOUNT NO.: 0094 | ☐ | ☐ | ☐ | Trade Claim | ☐ | $1,320 |
| | | | | | | Trade Debt Total: | **$15,746,344** |

**Tailored Shared Services, LLC**                                    **Case Number:**      **20-33913 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Debt: Unpaid Severance** | | | | | | | |
| **3.426** ANDREW IWASKOW<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | 8/3/2019<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Severance | ☐ | $123,077 |
| **3.427** BRIAN VACLAVIK<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | 4/4/2020<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Severance | ☐ | $288,814 |
| **3.428** DOUG EWERT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | 9/30/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Severance | ☐ | $1,258,750 |
| **3.429** ERIC ANDERSON<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | 8/2/2019<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Severance | ☐ | $55,530 |
| **3.430** FREDERIC ALPERT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | 7/25/2019<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Severance | ☐ | $137,417 |
| **3.431** JIM ALDER<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | 3/4/2020<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Severance | ☐ | $10,985 |
| **3.432** LINDSAY PHILLIPS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | 1/28/2020<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Severance | ☐ | $140,154 |
| **3.433** MARYANN MCGRATH<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | 2/14/2020<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Severance | ☐ | $324,231 |
| **3.434** MEEI-ING CHANG<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | 3/27/2020<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Severance | ☐ | $4,457 |
| **3.435** RAMY MORA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | 2/14/2020<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Severance | ☐ | $36,923 |

Other Debt: Unpaid Severance Total:      **$2,380,338**

**Tailored Shared Services, LLC**                                    Case Number:      20-33913 (MI)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**       **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Unsecured Debt** | | | | | |
| **3.436**  BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS ST 16TH FLOOR HOUSTON, TX 77002 | 6/18/2014  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | SENIOR 7.0% NOTES DUE 2022 | ☐ | $179,899,560 |
| | | | | Unsecured Debt Total: | $179,899,560 |

**Tailored Shared Services, LLC**                      **Case Number:**     **20-33913 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| **3.437** IAC VABP LLC<br>C/O LOEFFLER LAW GROUP PLLC<br>NE 113TH STREET, SUITE 300<br>SEATTLE, WA 98125-6700 | 7/21/2020<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Eviction | ☐ | UNDETERMINED |
| **3.438** INFOMETRY INC.<br>C/O KOGER LAW<br>ATTN: DOUGLAS E. KOGER<br>24275 KATY FREEWAY, SUITE 400<br>KATY, TX 77494 | 7/14/2020<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Breach of Contract-Nonpayment invoice | ☐ | UNDETERMINED |
| **3.439** MARIA AHUMADA<br>C/O MOON & YANG APC<br>ATTN: SEUNG YANG,  SHANI K. HUANG AND CHRISTOPHER L. GARCIA<br>1055 W. 7TH STREET, SUITE 1880<br>LOS ANGELES, CA 90017 | 3/22/2019<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Age Discrimination | ☐ | UNDETERMINED |
| **3.440** NANCY GOMEZ<br>C/O YOOSEFIAN LAW FIRM, P.C.<br>ATTN: RONALD YOOSEFIAN, SUSANA OGANESIAN AND FRANK GERALD CHICA<br>135 SOUTH JACKSON STREET, SUITE 203<br>GLENDALE, CA 91205 | 12/4/2019<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Disability Discrimination | ☐ | UNDETERMINED |
| **3.441** ONCARD MARKETING, INC.<br>C/O MATTHEW SETH SARELSON, P.A.<br>ATTN: MATTHEW SETH SARELSON<br>2100 PONCE DE LEON BLVD., SUITE 1290<br>CORAL GABLES, FL 33134 | 7/2/2020<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Breach of Contract-Nonpayment invoice | ☐ | UNDETERMINED |
| | | | | | **Litigation Total:** | | **UNDETERMINED** |

**Tailored Shared Services, LLC**                          **Case Number:      20-33913 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

|  |  |
|---|---|
| **Total: All Creditors with NONPRIORITY Unsecured Claims** | **$198,026,242** |

**Tailored Shared Services, LLC**                                    **Case Number:**      **20-33913 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 3:**      **List Others to Be Notified About Unsecured Claims**

4.   List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed
are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

| Creditor's Name, Mailing Address Including Zip Code | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| **4.1**   NONE | | |

**Tailored Shared Services, LLC**                    Case Number:      **20-33913 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---|---|

5.    **Add the amounts of priority and nonpriority unsecured claims.**

|  |  |  | **Total of claim amounts** |
|---|---|---|---|
| 5a. | **Total claims from Part 1** | 5a. | $290,393 |
| 5b. | **Total claims from Part 2** | 5b.  **+** | $198,026,242 |
| 5c. | **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $198,316,635 |

Tailored Shared Services, LLC                                                Case Number:      20-33913 (MI)

## Schedule G: Executory Contracts and Unexpired Leases

1.   **Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

2.   **List all contracts and unexpired leases**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 1    CONSULTING AGREEMENT | 9/30/2020 | 16WMA-005786 | ☐ | 16W MARKETING, LLC | 75 UNION AVENUE RUTHERFORD, NJ 07070 |
| 2. 2    FIRST AMENDMENT TO CONSULTING AGREEMENT | 9/30/2020 | 16WMA-007728 | ☐ | 16W MARKETING, LLC | 75 UNION AVENUE RUTHERFORD, NJ 07070 |
| 2. 3    MARKETING SERVICES AGREEMENT | 12/5/2019 | 16WMA-007729 | ☐ | 16W MARKETING, LLC | 75 UNION AVENUE RUTHERFORD, NJ 07070 |
| 2. 4    TEMPORARY STAFFING SERVICES AGREEMENT | | ACCUR-008078 | ☐ | ACCURATE PERSONNEL, LLC | 33 S. ROSELLE ROAD SCHAUMBURG, IL 60193 |
| 2. 5    FIRST AMENDMENT TO GLOBAL MASTER SERVICE AGREEMENT | 4/17/2022 | ADPLL-007720 | ☐ | ADP, LLC | ONE ADP BOULEVARD ROSELAND, NJ 07068 |
| 2. 6    GLOBAL MASTER SERVICES AGREEMENT | 4/17/2022 | ADPLL-006984 | ☐ | ADP, LLC | ONE ADP BOULEVARD ROSELAND, NJ 07068 |
| 2. 7    SECOND AMENDMENT TO GLOBAL MASTER SERVICES AGREEMENT | 4/17/2022 | ADPLL-008432 | ☐ | ADP, LLC | ONE ADP BOULEVARD ROSELAND, NJ 07068 |
| 2. 8    CUSTOMER AUTHORIZATION | | AETNA-004105 | ☐ | AETNA | 151 FARMINGTON AVE HARTFORD, CT 06156 |
| 2. 9    HIPAA BUSINESS ASSOCIATE AGREEMENT | | AETNA-003753 | ☐ | AETNA | 151 FARMINGTON AVE HARTFORD, CT 06156 |
| 2. 10   LETTER OF UNDERSTANDING | | AETNA-003720 | ☐ | AETNA | 151 FARMINGTON AVE HARTFORD, CT 06156 |

**Tailored Shared Services, LLC**                                      **Case Number:**     **20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 11 LETTER REQUEST FOR SSAE 16 SOC 1 REPORT | | AETNA-006449 | ☐ | AETNA | 151 FARMINGTON AVE HARTFORD, CT 06156 |
| 2. 12 MEDICAL/DENTAL PLAN AGREEMENT | 12/31/2020 | HRBC-001 | ☐ | AETNA LIFE INSURANCE COMPANY | 151 FARMINGTON AVENUE HARTFORD, CT 06105 |
| 2. 13 MASTER VENDOR HVAC AGREEMENT | 8/28/2020 | AIRTE-004943 | ☐ | AIRTECH THERMEX LLC. | 4918 WEST 35TH ST. MINNEAPOLIS, MN 55416 |
| 2. 14 STAFFING AGENCY SERVICES AGREEMENT | | AMERI-007411 | ☑ | AMERICAN PROFESSIONAL COMPUTER CONSULTANTS GROUP, INC. | 10260 WESTHEIMER ROAD SUITE 462 HOUSTON, TX 77042 |
| 2. 15 MASTER CONTRACTOR AGREEMENT | | AMTEC-005984 | ☐ | AMTECH INTERIORS INC. | 40 PIPPIN RD., UNIT 1 CONCORD, ON L4K 4M6 CANADA |
| 2. 16 NOVATION AND AMENDMENT AGREEMENT | 11/17/2021 | ANYBI-008692 | ☐ | ANYBILL FINANCIAL SERVICES, INC. | 1801 PENNSYLVANIA AVE. NW, STE. 700 WASHINGTON, DC 20006 |
| 2. 17 ENGAGEMENT LETTER AND DPA | 5/1/2021 | AONRI-008560 | ☐ | AON RISK SERVICES, INC. OF FLORIDA | 1001 BRICKELL BAY DR #1100 MIAMI, FL 33131 |
| 2. 18 MASTER CONTRACTOR AGREEMENT | | FACSD-001 | ☐ | APEX IMAGAING SERVICES | 720 INDIGO CT. POMONA, CA 91767 |
| 2. 19 MASTER VENDOR AGREEMENT (FIXTURE VENDOR ONLY) | 1/31/2022 | ARCHI-008030 | ☐ | ARCHITECTURAL GRAPHICS, INC. | 2655 INTERNATIONAL PARKWAY VIRGINIA BEACH, VA 23452 |
| 2. 20 CODE OF ETHICS AND BUSINESS CONDUCT | | ARGYL-006525 | ☐ | ARGYLE COMPANY | 401 PARK AVENUE SOUTH 8TH FLOOR NEW YORK, NY 10016 |
| 2. 21 PROPOSAL TAILORED BRANDS CSR REPORT UPDATE | | ARGYL-008615 | ☐ | ARGYLE COMPANY | 401 PARK AVENUE SOUTH 8TH FLOOR NEW YORK, NY 10016 |

**Tailored Shared Services, LLC**                                                      **Case Number:    20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 22  SERVICES AGREEMENT - SUSTAINABILITY WEBSITE | | ARGYL-008616 | ☐ | ARGYLE COMPANY | 401 PARK AVENUE SOUTH 8TH FLOOR NEW YORK, NY 10016 |
| 2. 23  VENDOR AGREEMENT | | BESTI-007255 | ☐ | B.E.S.T. INC. | 310 BAXTER ROAD SUDLERSVILLE, MD 21668 |
| 2. 24  MASTER ARCHITECT'S  AGREEMENT | | BANDS-005759 | ☐ | BANDS CONSULTING GROUP LLC | 86 BEAVER STREET, #1 BROOKLYN, NY 11206 |
| 2. 25  MASTER CONTRACTOR AGREEMENT | | BANKS-005617 | ☐ | BANKS BROTHERS CONSTRUCTION, INC. | 2300 MYTTLE AVENUE SUITE 170 ST. PAUL, MN 55114 |
| 2. 26  RENEWAL SERVICE ORDER #00037439 | 4/29/2021 | BAZAA-008114 | ☐ | BAZAARVOICE, INC. | 3900 N. CAPITAL OF TEXAS HIGHWAY SUITE 300 AUSTIN, TX 78746 |
| 2. 27  MASTER SERVICE AGREEMENT | | BEAMT-005783 | ☐ | BEAM TEAM CONSTRUCTION, INC. | 1350 BLUEGRASS LAKES PKWY ALPHARETTA, GA 30004 |
| 2. 28  MASTER SERVICE AGREEMENT | | BEAMT-005783 | ☐ | BEAM TEAM CONSTRUCTION, INC. | 1350 BLUEGRASS LAKES PKWY ALPHARETTA, GA 30004 |
| 2. 29  MASTER VENDOR AGREEMENT | 12/12/2021 | BELFO-007859 | ☐ | BELFOR GROUP USA, INC. | 185 OAKLAND AVENUE, SUITE 150 BIRMINGHAM, MI 48009 |
| 2. 30  MASTER SERVICES AGREEMENT FOR INSURANCE CLAIM SERVICES | | BERKE-008437 | ☐ | BERKELEY RESEARCH GROUP, LLC | 70 W MADISON STREET, SUITE 5000 CHICAGO, IL 60602 |
| 2. 31  STATEMENT OF WORK NO. 4 | | BERKE-008439 | ☐ | BERKELEY RESEARCH GROUP, LLC | 70 W MADISON STREET, SUITE 5000 CHICAGO, IL 60602 |

**Tailored Shared Services, LLC**

**Case Number:     20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 32 STATEMENT OF WORK NO. 5 | | BERKE-008440 | ☐ | BERKELEY RESEARCH GROUP, LLC | 70 W MADISON STREET, SUITE 5000 CHICAGO, IL 60602 |
| 2. 33 MASTER VENDOR AGREEMENT | 8/31/2020 | BGEHO-004948 | ☐ | BGE HOME PRODUCTS & SERVICES, LLC | 1409-A TANGLER DRIVE BALTIMORE, MD 21220 |
| 2. 34 HOLD HARMLESS AGREEMENT | | BLUEC-004286 | ☐ | BLUE CROSS AND BLUE SHIELD OF ILLINOIS | 300 E. RANDOLPH STREET CHICAGO, IL 60601 |
| 2. 35 BENEFIT PROGRAM APPLICATION - APPLICATION TO ADMINISTRATIVE SERVICES ONLY GROUP ACCOUNTS | | BLUEC-004113 | ☐ | BLUE CROSS AND BLUE SHIELD OF TEXAS | 300 E. RANDOLPH STREET CHICAGO, IL 60601 |
| 2. 36 CLAIM ADMINISTRATOR BUSINESS ASSOCIATE AGREEMENT | | BLUEC-003737 | ☐ | BLUE CROSS AND BLUE SHIELD OF TEXAS | 300 E. RANDOLPH STREET CHICAGO, IL 60601 |
| 2. 37 MEDICAL PLAN AGREEMENT | 12/31/2020 | HRBC-002 | ☐ | BLUE CROSS AND BLUE SHIELD OF TEXAS | 1001 E. LOOKOUT DRIVE RICHARDSON, TX 75082 |
| 2. 38 MASTER SUBSCRIPTION AGREEMENT | | BRIGH-003454 | ☐ | BRIGHTEDGE TECHNOLOGIES, INC. | 999 BAKER WAY SUITE 500 SAN MATEO, CA 94404 |
| 2. 39 TERMINATION LETTER | 8/20/2020 | BRIGH-008513 | ☐ | BRIGHTEDGE TECHNOLOGIES, INC. | 999 BAKER WAY SUITE 500 SAN MATEO, CA 94404 |
| 2. 40 INDEPENDENT CONTRACTOR AGREEMENT | | BRYAN-003728 | ☐ | BRYAN MARTIN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 41 MONTHLY FULL SERVICE MAINTENANCE AGREEMENT NO. SC00697-R | 4/30/2024 | BUDGR-008415 | ☐ | BUD GRIFFIN CUSTOMER SUPPORT, INC. | P.O. BOX 1710 BELLAIRE, TX 77402 |
| 2. 42 PREVENTIVE MAINTENANCE AGREEMENT NO. SC00698-R | 4/30/2024 | BUDGR-008416 | ☐ | BUD GRIFFIN CUSTOMER SUPPORT, INC. | P.O. BOX 1710 BELLAIRE, TX 77402 |

**Tailored Shared Services, LLC**                                                                                  **Case Number:**      **20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 43  PREVENTIVE MAINTENANCE AGREEMENT NO. SC00699-R | 4/30/2024 | BUDGR-008417 | ☐ | BUD GRIFFIN CUSTOMER SUPPORT, INC. | P.O. BOX 1710 BELLAIRE, TX 77402 |
| 2. 44  ASSIGNMENT AGREEMENT | | MARTI-005607 | ☐ | BUILDING INSTALLATION GROUP I, INC. | 320 SOUTH MILITARY AVE. GREEN BAY, WI 54303 |
| 2. 45  MASTER CONTRACTOR AGREEMENT | | MARTI-005606 | ☐ | BUILDING INSTALLATION GROUP I, INC. | 320 SOUTH MILITARY AVE. GREEN BAY, WI 54303 |
| 2. 46  MASTER PROFESSIONAL SERVICES AGREEMENT | | BUSIN-007828 | ☐ | BUSINESS TALENT GROUP, LLC | 11150 W OLYMPIC BLVD, SUITE 1040 LOS ANGELES, CA 90064 |
| 2. 47  IMPLEMENTATION PROPOSAL | 12/31/2017 | BWGLO-004709 | ☐ | BW GLOBAL NORTH AMERICA | 29020 FRASER HWY ABBOTSFORD, BC V4X 1G8 CANADA |
| 2. 48  MASTER VENDOR AGREEMENT | | CAPIT-004833 | ☐ | CAPITAL CITY AWNING | 569 N. 4TH ST. COLUMBUS, OH 43215 |
| 2. 49  BAA | | CAREM-003751 | ☐ | CAREMARKPCS HEALTH, L.L.C | 1 CVS DRIVE WOONSOCKET, RI 02895 |
| 2. 50  ONEEXCHANGE LOU | | CAREM-003752 | ☐ | CAREMARKPCS HEALTH, L.L.C | 1 CVS DRIVE WOONSOCKET, RI 02895 |
| 2. 51  RX CVS HEALTH COLLABORATIVE AGREEMENT | 12/31/2020 | HRBC-004 | ☐ | CAREMARKPCS HEALTH, L.L.C | 1 CVS DRIVE WOONSOCKET, RI 02895 |
| 2. 52  VENDOR AGREEMENT | | CENTI-007900 | ☐ | CENTIMARK CORPORATION | 12 GRANDVIEW CIRCLE CANONSBURG, PA 15317 |
| 2. 53  AMENDMENT 1 TO ORDER FORM (AMENDS PAYMENT TERMS) | 4/30/2021 | CHEET-008307 | ☐ | CHEETAH DIGITAL, INC. | 955 AMERICAN LANE SCHAUMBURG, IL 60192 |
| 2. 54  AMENDMENT 1 TO SOW (AMENDS PAYMENT TERMS) | 4/30/2021 | CHEET-008308 | ☐ | CHEETAH DIGITAL, INC. | 955 AMERICAN LANE SCHAUMBURG, IL 60192 |

**Tailored Shared Services, LLC**                                                              **Case Number:**     **20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 55  AMENDMENT 4 TO THE E-MARKETING SERVICES SCHEDULE | 3/31/2021 | EXPER-004786 | ☐ | CHEETAH DIGITAL, INC. | 955 AMERICAN LANE SCHAUMBURG, IL 60192 |
| 2. 56  AMENDMENT 5 TO THE E-MARKETING SERVICES SCHEDULE | 3/31/2021 | EXPER-006003 | ☐ | CHEETAH DIGITAL, INC. | 955 AMERICAN LANE SCHAUMBURG, IL 60192 |
| 2. 57  MASTER SERVICES AGREEMENT | | CHEET-007056 | ☐ | CHEETAH DIGITAL, INC. | 955 AMERICAN LANE SCHAUMBURG, IL 60192 |
| 2. 58  ORDER FORM | 4/30/2021 | CHEET-007057 | ☐ | CHEETAH DIGITAL, INC. | 955 AMERICAN LANE SCHAUMBURG, IL 60192 |
| 2. 59  STATEMENT OF WORK | 4/30/2021 | CHEET-007058 | ☐ | CHEETAH DIGITAL, INC. | 955 AMERICAN LANE SCHAUMBURG, IL 60192 |
| 2. 60  STATEMENT OF WORK FOR PROVISION OF SOC 2 REPORT | | EXPER-005427 | ☐ | CHEETAH DIGITAL, INC. | 955 AMERICAN LANE SCHAUMBURG, IL 60192 |
| 2. 61  STATEMENT OF WORK NEUSTAR EXTRACTS | 2/28/2021 | EXPER-003748 | ☐ | CHEETAH DIGITAL, INC. | 955 AMERICAN LANE SCHAUMBURG, IL 60192 |
| 2. 62  BUSINESS ASSOCIATE AGREEMENT | | CIGNA-003755 | ☐ | CIGNA HEALTH AND LIFE INSURANCE COMPANY | 1000 CORPORATE CENTER DRIVE FRANKLIN, TN 37067 |
| 2. 63  CIGNA LOU | | CIGNA-003756 | ☐ | CIGNA HEALTH AND LIFE INSURANCE COMPANY | 1000 CORPORATE CENTER DRIVE FRANKLIN, TN 37067 |
| 2. 64  MEDICAL PLAN AGREEMENT | 12/31/2020 | HRBC-003 | ☐ | CIGNA HEALTH AND LIFE INSURANCE COMPANY | 900 COTTAGE GROVE ROAD HARTFORD, CT 06152 |
| 2. 65  MASTER SERVICE AGREEMENT | | CISIO-004714 | ☐ | CISION US INC. | 130 E. RANDOLPH STREET CHICAGO, IL 60601 |
| 2. 66  SECOND AMENDMENT AND NOVATION AGREEMENT | 4/30/2022 | CLEAN-006985 | ☐ | CLEANER'S SUPPLY INC. (DBA WAWAK INC.) | 1059 POWERS ROAD CONKLIN, NY 13748 |

**Tailored Shared Services, LLC**                                                          **Case Number:**      **20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 67 FIRST AMENDMENT TO MASTER VENDOR AGREEMENT | 10/22/2020 | CLSFA-007500 | ☐ | CLS FACILITY SERVICES | 8061 TYLER BLVD MENTOR, OH 44060 |
| 2. 68 MASTER VENDOR AGREEMENT | 10/22/2020 | CLSFA-005100 | ☐ | CLS FACILITY SERVICES | 8061 TYLER BLVD MENTOR, OH 44060 |
| 2. 69 MASTER RETAIL ELECTRICITY SUPPLY AGREEMENT - SSU | | CONST-007239 | ☐ | CONSTELLATION NEWENERGY, INC. | 1221 LAMAR ST. SUITE 750 HOUSTON, TX 77010 |
| 2. 70 PRINTING SERVICES AGREEMENT | 2/28/2021 | CORPO-004546 | ☐ | CORPORATE GRAPHICS INTERNATIONAL | 1885 NORTHWAY DRIVE NORTH MANKATO, MN 56003 |
| 2. 71 AMENDMENT 1 | 4/30/2021 | CORVE-007410 | ☐ | CORVEL ENTERPRISE COMP, INC. | 2010 MAIN STREET SUITE 600 IRVINE, CA 92614 |
| 2. 72 CORVEL ENTERPRISE COMP SERVICES AGREEMENT | 4/30/2019 | CORVE-005831 | ☐ | CORVEL ENTERPRISE COMP, INC. | 2010 MAIN STREET SUITE 600 IRVINE, CA 92614 |
| 2. 73 ENGAGEMENT LETTER | 1/31/2020 | COVIN-007602 | ☐ | COVINGTON & BURLING LLP | SALESFORCE TOWER, 415 MISSION STREET, SUITE 5400 SAN FRANCISCO, CA 94105 |
| 2. 74 STAFFING AGENCY SERVICES AGREEMENT | | CREAT-005488 | ☐ | CREATIVE CIRCLE, LLC | 455 MARKET STREET SUITE 1850 SAN FRANCISCO, CA 94103 |
| 2. 75 MASTER VENDOR AGREEMENT | | CREAT-007407 | ☐ | CREATIVE NEW LEADER, INC. | 6600 ARTESIA BLVD BUENA PARK, CA 90620 |
| 2. 76 FIRST AMENDMENT TO VENDOR AGREEMENT | | CSHUD-007389 | ☐ | CS HUDSON | 700 VETERANS MEMORIAL HIGHWAY HAUPPAUGE, NY 11788 |

**Tailored Shared Services, LLC**                                           **Case Number:**      **20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 77   MASTER SERVICE AGREEMENT | | CSHUD-005781 | ☐ | CS HUDSON | 700 VETERANS MEMORIAL HIGHWAY HAUPPAUGE, NY 11788 |
| 2. 78   ANNUAL REPORT MANAGED SERVICE ORDER FORM | 10/9/2019 | CTCOR-006509 | ☐ | CT CORPORATION | 1350 TREAT BOULEVARD SUITE 100 WALNUT CREEK, CA 94597 |
| 2. 79   CT BUSINESS LICENSE SERVICES ORDER FORM | 10/9/2019 | CTCOR-006510 | ☐ | CT CORPORATION | 1350 TREAT BOULEVARD SUITE 100 WALNUT CREEK, CA 94597 |
| 2. 80   POWER OF ATTORNEY | | CTCOR-006511 | ☐ | CT CORPORATION | 1350 TREAT BOULEVARD SUITE 100 WALNUT CREEK, CA 94597 |
| 2. 81   PRICING OFFER FOR SERVICES AND ORDER FORM | 10/9/2020 | CTCOR-006508 | ☐ | CT CORPORATION | 1350 TREAT BOULEVARD SUITE 100 WALNUT CREEK, CA 94597 |
| 2. 82   WELLNESS PLAN AGREEMENT | 12/31/2020 | HRBC-016 | ☐ | CVS/CAREMARK'S TRANSFORM DIABETES CARE PROGRAM | 2211 SANDERS ROAD NORTHBROOK, IL 60062 |
| 2. 83   INDEPENDENT CONTRACTOR MASTER SERVICES AGREEMENT | | DAVEB-007158 | ☐ | DAVE BOTKIN CONSULTING LLC | 1262 MINNESOTA AVENUE SAN JOSE, CA 95125 |
| 2. 84   BENEFIT PLAN AGREEMENT | 12/31/2020 | HRBC-023 | ☐ | DAVIS VISION, INC. | 939 ELKRIDGE LANDING ROAD SUITE 200 LINTHICUM HEIGHTS, MD 21090 |
| 2. 85   AFFILIATE AGREEMENT WITH DELIVERING GOOD | 11/1/2020 | DELIV-007717 | ☐ | DELIVERING GOOD, INC. | 266 WEST 37TH STREET, 22ND FLOOR NEW YORK, NY 10018 |
| 2. 86   DENTAL PLAN AGREEMENT | 12/31/2021 | HRBC-005 | ☐ | DELTA DENTAL INSURANCE COMPANY | 1130 SANCTUARY PARKWAY ALPHARETTA, GA 30009 |

**Tailored Shared Services, LLC**

**Case Number:    20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 87 | HIPPA BUSINESS ASSOCIATE AGREEMENT | | DELTA-003730 | ☐ | DELTA DENTAL INSURANCE COMPANY | 1515 W 22ND STREET, STE. 1200 OAK BROOK, IL 60523 |
| 2. 88 | FIRST AMENDMENT TO US ORIGIN SERVICE AGREEMENT | 2/3/2021 | DHLEX-007435 | ☐ | DHL EXPRESS (USA), INC. | 1210 SOUTH PINE ISLAND ROAD PLANTATION, FL 33324 |
| 2. 89 | U.S. ORIGIN SERVICE AGREEMENT | 2/3/2021 | DHLEX-006649 | ☐ | DHL EXPRESS (USA), INC. | 1210 SOUTH PINE ISLAND ROAD PLANTATION, FL 33324 |
| 2. 90 | AMENDMENT TO MASTER AGREEMENT - JAB | | DIREC-007281 | ☐ | DIRECT ENERGY BUSINESS, LLC | 1001 LIBERTY AVENUE PITTSBURGH, PA 15222 |
| 2. 91 | AMENDMENT TO MASTER AGREEMENT - K&G | | DIREC-007282 | ☐ | DIRECT ENERGY BUSINESS, LLC | 1001 LIBERTY AVENUE PITTSBURGH, PA 15222 |
| 2. 92 | AMENDMENT TO MASTER AGREEMENT - SSU | | DIREC-007266 | ☐ | DIRECT ENERGY BUSINESS, LLC | 1001 LIBERTY AVENUE PITTSBURGH, PA 15222 |
| 2. 93 | AMENDMENT TO MASTER AGREEMENT - TMW | | DIREC-007280 | ☐ | DIRECT ENERGY BUSINESS, LLC | 1001 LIBERTY AVENUE PITTSBURGH, PA 15222 |
| 2. 94 | COMMODITY MASTER AGREEMENT - JAB | | DIREC-007278 | ☐ | DIRECT ENERGY BUSINESS, LLC | 1001 LIBERTY AVENUE PITTSBURGH, PA 15222 |
| 2. 95 | COMMODITY MASTER AGREEMENT - K&G | | DIREC-007279 | ☐ | DIRECT ENERGY BUSINESS, LLC | 1001 LIBERTY AVENUE PITTSBURGH, PA 15222 |
| 2. 96 | COMMODITY MASTER AGREEMENT - SSU | | DIREC-007261 | ☐ | DIRECT ENERGY BUSINESS, LLC | 1001 LIBERTY AVENUE PITTSBURGH, PA 15222 |
| 2. 97 | COMMODITY MASTER AGREEMENT - TMW | | DIREC-007277 | ☐ | DIRECT ENERGY BUSINESS, LLC | 1001 LIBERTY AVENUE PITTSBURGH, PA 15222 |
| 2. 98 | MASTER VENDOR AGREEMENT | | DMXLL-006919 | ☐ | DMX , LLC D/B/A MOOD MEDIA | 1703 W. 5TH ST, STE. 600 AUSTIN, TX 78703 |

**Tailored Shared Services, LLC**                                    **Case Number:    20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 99  ORDER FORM #00035519.0 | 9/8/2020 | DUNBR-008658 | ☐ | DUN & BRADSTREET | 103 JFK PARKWAY SHORT HILLS, NJ 07078 |
| 2. 100  MASTER SERVICE AGREEMENT | | DYNAM-005994 | ☐ | DYNAMIC RESOURCES INC. | 25 W. 31ST ST., 7TH FLOOR NEW YORK, NY 10001 |
| 2. 101  MASTER VENDOR AGREEMENT | 11/16/2020 | ECONO-005208 | ☐ | ECONOMY AIR CONDITIONING & HEATING, INC. | 945 W. KENYON AVE. ENGLEWOOD, CO 80110 |
| 2. 102  TRANSITION SERVICE AREEMENT | 5/12/2018 | G-000014 | ☐ | EDIT TX LLC | 230 SPRING HILL DRIVE #325 SPRING, TX 77386 |
| 2. 103  LETTER AGREEMENT | 11/3/2020 | EIGHT-008312 | ☐ | EIGHTFOLD AI, INC. | 480 ELLIS STREET MOUNTAIN VIEW, CA 94043 |
| 2. 104  LETTER OF APPOINTMENT | | ELLEN-005136 | ☐ | ELLEN MICHAELS PRESENTS, INC | 720 UNIVERSITY AVE, SUITE 250 LOS GATOS, CA 95032 |
| 2. 105  STAFFING AGENCY SERVICES AGREEMENT | | EMERG-006895 | ☐ | EMERGING BLUE, INC. | ONE MARKET STREET SPEAR TOWER, #3600 SAN FRANCISCO, CA 94105 |
| 2. 106  SALES CONFIRMATION - MASSACHUSETTS: FIXED PRICE RTC | | ENGIE-008487 | ☐ | ENGIE INSIGHT SVC INC. (FORMALLY KNOWN AS ECOVA, INC.) | 1313 N. ATLANTIC 5TH FLOOR SPOKANE, WA 99201 |
| 2. 107  EQUIFAX CANADA EMPLOYER AND VERIFICATION SERVICES AGREEMENT | 2/28/2028 | EQUIF-008162 | ☐ | EQUIFAX CANADA, CO. | 5700 YONGE STREET, SUITE 1501 TORONTO, OH M2M 4K2 CANADA |
| 2. 108  FIRST AMENDMENT | | ERWIN-005758 | ☐ | ERWIN PENLAND, LLC | 125 E BROAD STREET GREENVILLE, SC 29601 |
| 2. 109  FIRST AMENDMENT TO SOW #2020-06 | 1/15/2021 | ERWIN-008318 | ☐ | ERWIN PENLAND, LLC | 125 E BROAD STREET GREENVILLE, SC 29601 |

Tailored Shared Services, LLC

**Case Number:    20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 110   PROJECT MASTER SERVICE AGREEMENT | | ERWIN-004805 | ☐ | ERWIN PENLAND, LLC | 125 E BROAD STREET GREENVILLE, SC 29601 |
| 2. 111   STATEMENT OF WORK #2020-06 | 1/15/2021 | ERWIN-008317 | ☐ | ERWIN PENLAND, LLC | 125 E BROAD STREET GREENVILLE, SC 29601 |
| 2. 112   STATEMENT OF WORK 2020-27 | 11/30/2020 | ERWIN-008464 | ☐ | ERWIN PENLAND, LLC | 125 E BROAD STREET GREENVILLE, SC 29601 |
| 2. 113   EVERFI SERVICES AGREEMENT | 11/30/2022 | EVERF-007568 | ☐ | EVERFI, INC. | 2300 N STREET NW, STE 500 WASHINGTON, DC 20037 |
| 2. 114   AMENDMENT TO DATABASE ORDER | 12/25/2020 | EXPER-007649 | ☐ | EXPERIAN MARKETING SOLUTIONS, | 955 AMERICAN LANE SCHAUMBURG, IL 60173 |
| 2. 115   DATA SERVICES AGREEMENT | 12/25/2020 | EXPER-006643 | ☐ | EXPERIAN MARKETING SOLUTIONS, | 955 AMERICAN LANE SCHAUMBURG, IL 60173 |
| 2. 116   DATABASE ORDER | 12/25/2020 | EXPER-006644 | ☐ | EXPERIAN MARKETING SOLUTIONS, | 955 AMERICAN LANE SCHAUMBURG, IL 60173 |
| 2. 117   ORDER | 12/13/2020 | EXPER-006645 | ☐ | EXPERIAN MARKETING SOLUTIONS, | 955 AMERICAN LANE SCHAUMBURG, IL 60173 |
| 2. 118   BENEFIT PLAN AGREEMENT | 12/31/2021 | HRBC-026 | ☐ | EYEMED VISION CARE LLC | 4000 LUXOTTICA PLACE MASON, OH 45040 |
| 2. 119   AMENDMENT TO MASTER SERVICE AGREEMENT | | FEDEX-005898 | ☐ | FEDEX CORPORATE SERVICES, INC. | 942 S. SHADY GROVE RD. MEMPHIS, TN 38120 |
| 2. 120   AUTOMATION AGREEMENT | | FEDEX-003725 | ☐ | FEDEX CORPORATE SERVICES, INC. | 942 S. SHADY GROVE RD. MEMPHIS, TN 38120 |
| 2. 121   EXHIBIT D PRICING AGREEMENT AMENDMENT | 12/31/2020 | FEDEX-006176 | ☐ | FEDEX CORPORATE SERVICES, INC. | 942 S. SHADY GROVE RD. MEMPHIS, TN 38120 |

**Tailored Shared Services, LLC**                                       **Case Number:**     **20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 122 | EXHIBIT D PRICING AGREEMENT AMENDMENT | 12/31/2020 | FEDEX-007966 | ☐ | FEDEX CORPORATE SERVICES, INC. | 942 S. SHADY GROVE RD. MEMPHIS, TN 38120 |
| 2. 123 | EXHIBIT D PRICING AGREEMENT AMENDMENT NO. 7 | 7/3/2022 | FEDEX-005737 | ☐ | FEDEX CORPORATE SERVICES, INC. | 942 S. SHADY GROVE RD. MEMPHIS, TN 38120 |
| 2. 124 | MASTER GLOBAL TRANSPORTATION SERVICES AGREEMENT | | FEDEX-003686 | ☐ | FEDEX CORPORATE SERVICES, INC. | 942 S. SHADY GROVE RD. MEMPHIS, TN 38120 |
| 2. 125 | STATEMENT OF WORK #3 | 8/14/2020 | FEDEX-006740 | ☐ | FEDEX CORPORATE SERVICES, INC. | 942 S. SHADY GROVE RD. MEMPHIS, TN 38120 |
| 2. 126 | STATEMENT OF WORK NO. 1 | 12/31/2020 | FEDEX-003687 | ☐ | FEDEX CORPORATE SERVICES, INC. | 942 S. SHADY GROVE RD. MEMPHIS, TN 38120 |
| 2. 127 | ORDER FORM | 11/22/2020 | FOKOI-003783 | ☐ | FOKO, INC. | 153A PROMENADE DU PORTAGE SUITE 200 GATINEAU, QC J8X 2K4 CANADA |
| 2. 128 | PAID SERVICE AGREEMENT | | FOKOI-003782 | ☐ | FOKO, INC. | 153A PROMENADE DU PORTAGE SUITE 200 GATINEAU, QC J8X 2K4 CANADA |
| 2. 129 | CUSTOMER MASTER AGREEMENT | | FOODA-006805 | ☐ | FOODA, INC. | 225 W. RANDOLPH ST, #1700 CHICAGO, IL 60606 |
| 2. 130 | ENGAGEMENT LETTER | | FRAGO-006031 | ☐ | FRAGOMEN, DEL REY, BERNSEN & LOEWY, LLP | 5080 SPECTRUM DRIVE SUITE 850W ASSISON, TX 75001169 |
| 2. 131 | THIRD PARTY CLAIMS ADMINISTRATION AGREEMENT | | GALLA-008263 | ☐ | GALLAGHER BASSETT SERVICES, INC. | 251 LITTLE FALLS DRIVE WILMINGTON, DE 19808 |
| 2. 132 | CASHLINK MASTER SERVICE AGREEMENT | 5/21/2024 | GARDA-007124 | ☐ | GARDA CL SOUTHWEST, INC FKA AT SYSTEMS SOUTHWEST, INC. | 2000 NW CORPORATE BLVD BOCA RATON, FL 33431 |

**Tailored Shared Services, LLC**  **Case Number:**  **20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 133 | GARDAWORLD CASHLINK SOLUTION POWERED BY AMSEC | | GARDA-006903 | ☐ | GARDA CL TECHNICAL SERVICES | 2000 NW CORPORATE BOULEVARD BOCA RATON, FL 33431 |
| 2. 134 | MASTER CLIENT AGREEMENT | | GARTN-003538 | ☐ | GARTNER, INC. | 56 TOP GALLANT ROAD STAMFORD, CT 06902 |
| 2. 135 | CONSULTANT | | GLOBE-006711 | ☐ | GLOBEATELIE LLC | 2043 DARYLVIEW COURT SAN JOSE, CA 95138 |
| 2. 136 | MASTER SERVICE AGREEMENT | | GRAJG-005941 | ☐ | GRAJ+GUSTAVSEN | 156 FIFTH AVENUE, 5TH FLOOR NEW YORK, NY 10010 |
| 2. 137 | MASTER VENDOR AGREEMENT | | GRAND-005524 | ☐ | GRAND & BENEDICTS, INC. | 6140 SW MACADAM AVENUE PORTLAND, OR 97239 |
| 2. 138 | ADMINISTRATIVE SERVICES AGREEMENT | | GREAT-004678 | ☐ | GREAT-WEST LIFE & ANNUITY INSURANCE COMPANY | 8515 EAST ORCHARD ROAD GREENWOOD VILLAGE, CO 80111 |
| 2. 139 | ADOPTION AGREEMENT NONSTANDARDIZED 401(K) PLAN | | GREAT-004642 | ☐ | GREAT-WEST LIFE & ANNUITY INSURANCE COMPANY | 8515 EAST ORCHARD ROAD GREENWOOD VILLAGE, CO 80111 |
| 2. 140 | DEFINED CONTRIBUTION PLAN IMPLEMENTATION CHECKLIST | | GREAT-004679 | ☐ | GREAT-WEST LIFE & ANNUITY INSURANCE COMPANY | 8515 EAST ORCHARD ROAD GREENWOOD VILLAGE, CO 80111 |
| 2. 141 | DIRECTION TO GWLA CONCERNING CERTAIN ASSETS | | GREAT-004693 | ☐ | GREAT-WEST LIFE & ANNUITY INSURANCE COMPANY | 8515 EAST ORCHARD ROAD GREENWOOD VILLAGE, CO 80111 |
| 2. 142 | ARCHITECTURE | | GREEN-005747 | ☐ | GREENBERG FARROW ARCHITECTURE | 1430 W PEACHTREE STREET NW, STE 200 ATLANTA, GA 30309 |
| 2. 143 | LICENSE & COOPERATION AGREEMENT | 1/22/2024 | FACSD-094 | ☐ | GREENEARTH CLEANING | 51 W. 135TH ST. KANSAS CITY, MO 64145 |
| 2. 144 | MEN'S WAREHOUSE HALF YARD TV PRODUCTION AGREEMENT | | HALFY-007607 | ☐ | HALF YARD PRODUCTIONS, LLC | 4922 FAIRMONT AVENUE SUITE 300 BETHESDA, MD 20814 |

Tailored Shared Services, LLC

Case Number:    20-33913 (MI)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 145    MEN'S WAREHOUSE HALF YARD TV PRODUCTION AGREEMENT | | HALFY-007631 | ☐ | HALF YARD PRODUCTIONS, LLC | 4922 FAIRMONT AVENUE SUITE 300 BETHESDA, MD 20814 |
| 2. 146    MEN'S WEARHOUSE HALF YARD TV PRODUCTION AGREEMENT | | HALFY-007608 | ☐ | HALF YARD PRODUCTIONS, LLC | 4922 FAIRMONT AVENUE SUITE 300 BETHESDA, MD 20814 |
| 2. 147    MEN'S WEARHOUSE HALF YARD TV PRODUCTION AGREEMENT | | HALFY-007610 | ☐ | HALF YARD PRODUCTIONS, LLC | 4922 FAIRMONT AVENUE SUITE 300 BETHESDA, MD 20814 |
| 2. 148    MEN'S WEARHOUSE HALF YARD TV PRODUCTION AGREEMENT | | HALFY-007611 | ☐ | HALF YARD PRODUCTIONS, LLC | 4922 FAIRMONT AVENUE SUITE 300 BETHESDA, MD 20814 |
| 2. 149    MEN'S WEARHOUSE HALF YARD TV PRODUCTION AGREEMENT | | HALFY-007612 | ☐ | HALF YARD PRODUCTIONS, LLC | 4922 FAIRMONT AVENUE SUITE 300 BETHESDA, MD 20814 |
| 2. 150    MEN'S WEARHOUSE HALF YARD TV PRODUCTION AGREEMENT | | HALFY-007626 | ☐ | HALF YARD PRODUCTIONS, LLC | 4922 FAIRMONT AVENUE SUITE 300 BETHESDA, MD 20814 |
| 2. 151    MEN'S WEARHOUSE HALF YARD TV PRODUCTION AGREEMENT | | HALFY-007627 | ☐ | HALF YARD PRODUCTIONS, LLC | 4922 FAIRMONT AVENUE SUITE 300 BETHESDA, MD 20814 |
| 2. 152    MEN'S WEARHOUSE HALF YARD TV PRODUCTION AGREEMENT | | HALFY-007628 | ☐ | HALF YARD PRODUCTIONS, LLC | 4922 FAIRMONT AVENUE SUITE 300 BETHESDA, MD 20814 |
| 2. 153    MEN'S WEARHOUSE HALF YARD TV PRODUCTION AGREEMENT | | HALFY-007630 | ☐ | HALF YARD PRODUCTIONS, LLC | 4922 FAIRMONT AVENUE SUITE 300 BETHESDA, MD 20814 |
| 2. 154    MEN'S WEARHOUSE HALF YARD TV PRODUCTION AGREEMENT | | HALFY-007633 | ☐ | HALF YARD PRODUCTIONS, LLC | 4922 FAIRMONT AVENUE SUITE 300 BETHESDA, MD 20814 |

**Tailored Shared Services, LLC**                                        **Case Number:**   **20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 155  MEN'S WEARHOUSE HALF YARD TV PRODUCTION AGREEMENT | | HALFY-007634 | ☐ | HALF YARD PRODUCTIONS, LLC | 4922 FAIRMONT AVENUE SUITE 300 BETHESDA, MD 20814 |
| 2. 156  MEN'S WEARHOUSE HALF YARD TV PRODUCTION AGREEMENT | | HALFY-007635 | ☐ | HALF YARD PRODUCTIONS, LLC | 4922 FAIRMONT AVENUE SUITE 300 BETHESDA, MD 20814 |
| 2. 157  MEN'S WEARHOUSE HALF YARD TV PRODUCTION AGREEMENT | | HALFY-007636 | ☐ | HALF YARD PRODUCTIONS, LLC | 4922 FAIRMONT AVENUE SUITE 300 BETHESDA, MD 20814 |
| 2. 158  AMENDMENT TO CONSULTING SERVICES AGREEMENT | 2/7/2023 | HALLA-008325 | ☐ | HALL AND PARTNERS USA, LLC | 488 MADISON AVENUE NEW YORK, NY 10022 |
| 2. 159  CONSULTING SERVICES AGREEMENT | 2/7/2023 | HALLA-004331 | ☐ | HALL AND PARTNERS USA, LLC | 488 MADISON AVENUE NEW YORK, NY 10022 |
| 2. 160  STATEMENT OF WORK | 1/31/2021 | HALLA-008326 | ☐ | HALL AND PARTNERS USA, LLC | 488 MADISON AVENUE NEW YORK, NY 10022 |
| 2. 161  DIRECT PLACEMENT SERVICES AGREEMENT | | HARNH-006791 | ☐ | HARNHAM, INC. | 535 MISSION STREET, 14TH FLOOR SAN FRANCISCO, CA 94105 |
| 2. 162  MASTER VENDOR AGREEMENT | 11/15/2020 | HARRI-005207 | ☐ | HARRISON ORR AIR CONDITIONING, LLC | 4100 N. WALNUT OKLAHOMA CITY, OK 73105 |
| 2. 163  MASTER SERVICE AGREEMENT | | HARTC-005736 | ☐ | HART CONSTRUCTION INC. | 2919 2ND STREET NW ALBUQUERQUE, NM 87107 |
| 2. 164  HPA INDEPENDENT CONTRACTOR ACCEPTABLE USE POLICY | | HIGHP-007348 | ☐ | HIGHPOINT ASSOCIATES, LLC | 100 NORTH PACIFIC COAST HIGHWAY SUITE 620 EL SEGUNDO, CA 90245 |

Tailored Shared Services, LLC

**Case Number:     20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 165  MASTER PROFESSIONAL SERVICES AGREEMENT | | HIGHP-007338 | ☐ | HIGHPOINT ASSOCIATES, LLC | 100 NORTH PACIFIC COAST HIGHWAY SUITE 620 EL SEGUNDO, CA 90245 |
| 2. 166  VENDOR SERVICES AGREEMENT | | FACSD-092 | ☐ | HLS ENTERPRISES OF TEXAS, INC. | 4600 WRIGHT RD. STAFFORD, TX 77477 |
| 2. 167  MASTER | | HORIZ-005646 | ☐ | HORIZON RETAIL CONSTRUCTION, INC. | 1500 HORIZON DRIVE STURTEVANT, WI 53177 |
| 2. 168  FIRST AMENDMENT TO VENDOR AGREEMENT | 7/31/2022 | HUNTO-007364 | ☐ | HUNTON SERVICES | 10555 WESTPARK DR. HOUSTON, TX 77042 |
| 2. 169  METLAW AGREEMENT | 12/31/2020 | HYATT-004739 | ☐ | HYATT LEGAL PLANS, INC. | 1111 SUPERIOR AVENUE, SUITE 800 CLEVELAND, OH 44114 |
| 2. 170  VOLUNTARY BENEFIT PLAN AGREEMENT | 12/31/2020 | HRBC-006 | ☐ | HYATT LEGAL PLANS, INC. | 1111 SUPERIOR AVENUE SUITE 800 CLEVELAND, OH 44114 |
| 2. 171  VENDOR SUBSCRIPTION AGREEMENT | 10/25/2020 | ICONI-007021 | ☐ | ICON INTERNATIONAL, INC. | ONE EAST WEAVER STREET GREENWICH, CT 06831 |
| 2. 172  CONSULTING AGREEMENT | 12/31/2020 | ICRLL-006376 | ☐ | ICR, LLC | 761 MAIN AVENUE NORWALK, CT 06851 |
| 2. 173  MASTER PROFESSIONAL SERVICES AGREEMENT | | ICVDI-005697 | ☐ | ICV DIGITAL MEDIA, INC. | 3908 VALLEY AVENUE PLEASANTON, CA 94566 |
| 2. 174  MASTER PROFESSIONAL SERVICES AGREEMENT | | INFLE-007187 | ☐ | INFLEXION ADVISORS, LLC | 2452 BUSH STREET SAN FRANCISCO, CA 94115 |
| 2. 175  MASTER SERVICE AGREEMENT | | INSID-005761 | ☐ | INSIDE EDGE COMMERCIAL INTERIOR SERVICES, LLC | 2700 BLUE WATER RD, STE. 400 EAGAN, MN 55121 |

**Tailored Shared Services, LLC**                                    **Case Number:      20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Service Agreements

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 176 | VENDOR AGREEMENT | | INSID-005402 | ☐ | INSIDE EDGE COMMERCIAL INTERIOR SERVICES, LLC | 2700 BLUE WATER RD, STE. 400 EAGAN, MN 55121 |
| 2. 177 | STAFFING AGENCY SERVICES AGREEMENT | | INTEG-006762 | ☐ | INTEGRITY STAFFING SOLUTIONS, INC. | 700 PRIDES CROSSING NEWARK, DE 19713 |
| 2. 178 | MASTER VENDOR AGREEMENT | 9/4/2020 | INTER-004955 | ☐ | INTERSTATE AIR CONDITIONING & HEATING, INC. | 701 LEHIGH AVE. UNION, NJ 07083 |
| 2. 179 | VENDOR AGREEMENT | | ITASC-006622 | ☐ | ITASCA CONSTRUCTION ASSOCIATES, INC. | 341 HAMBRIDGE COURT LAWRENCEVILE, GA 30043 |
| 2. 180 | MASTER SERVICE AGREEMENT | | JAMES-005632 | ☐ | JAMES M. BARB CONSTRUCTION, INC. | 10701 RANCHITOS RD. NE ALBUQUERQUE, NM 87122 |
| 2. 181 | MASTER SERVICE AGREEMENT | | JEFFD-005762 | ☐ | JEFF DAVIS | 20681 LEONARD RD SARATOGA, CA 95070 |
| 2. 182 | 2019 MSA RENEWAL | 1/3/2025 | ADTSE-007940 | ☐ | JOHNSON CONTROLS, INC. | 10644 WEST LITTLE YORK RD. SUITE 200 HOUSTON, TX 77041 |
| 2. 183 | MASTER SECURITY SYSTEMS AND SERVICES AGREEMENT | 1/3/2025 | ADTSE-007939 | ☐ | JOHNSON CONTROLS, INC. | 10644 WEST LITTLE YORK RD. SUITE 200 HOUSTON, TX 77041 |
| 2. 184 | PLANNED SERVICE AGREEMENT PROPOSAL R4_21 | 4/30/2022 | JOHNS-004599 | ☐ | JOHNSON CONTROLS, INC. | 10644 WEST LITTLE YORK RD. SUITE 200 HOUSTON, TX 77041 |
| 2. 185 | PROPOSAL: QUOTE REF. 1-WFRSOOP | | JOHNS-006032 | ☐ | JOHNSON CONTROLS, INC. | 10644 WEST LITTLE YORK RD. SUITE 200 HOUSTON, TX 77041 |
| 2. 186 | MASTER SERVICE AGREEMENT | | JUANS-004106 | ☐ | JUAN SERRATO | CONFIDENTIAL - AVAILABLE UPON REQUEST |

**Tailored Shared Services, LLC**                                    **Case Number:**    **20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 187  MEDICAL PLAN AGREEMENT | 12/31/2020 | HRBC-009 | ☐ | KAISER FOUNDATION HEALTH PLAN OF COLORADO | 2500 SOUTH HAVANA ST. AURORA, CO 80014 |
| 2. 188  MEDICAL PLAN AGREEMENT | 12/31/2020 | HRBC-010 | ☐ | KAISER FOUNDATION HEALTH PLAN OF GEORGIA, INC. | 3495 PIEDMONT ROAD, NE ATLANTA, GA 30305 |
| 2. 189  MEDICAL PLAN AGREEMENT | 12/31/2020 | HRBC-012 | ☐ | KAISER FOUNDATION HEALTH PLAN OF THE MID-ATLANTIC STATES, INC. | 2101 EAST JEFFERSON STREET KETCHIKAN, MD 208052 |
| 2. 190  MEDICAL PLAN AGREEMENT | 12/31/2020 | HRBC-014 | ☐ | KAISER FOUNDATION HEALTH PLAN OF THE NORTHWEST | 500 NE MULTNOMAH ST, SUITE 100 PORTLAND, OR 97232 |
| 2. 191  MEDICAL PLAN AGREEMENT | 12/31/2020 | HRBC-011 | ☐ | KAISER FOUNDATION HEALTH PLAN, INC. | 711 KAPIOLANI BOULEVARD HONOLULU, HI 96813 |
| 2. 192  MEDICAL PLAN AGREEMENT | 12/31/2020 | HRBC-013 | ☐ | KAISER PERMANENTE | 1950 FRANKLIN STREET OAKLAND, CA 94612 |
| 2. 193  SERVICES AGREEMENT | 6/28/2021 | KENSH-003350 | ☐ | KENSHOO, INC. | 22 4TH STREET, 7TH FLOOR SAN FRANCISCO, CA 94103 |
| 2. 194  THIRD AMENDMENT TO SERVICES AGREEMENT (PAUSES AGREEMENT AND EXTENDS TERM) | 6/28/2021 | KENSH-008249 | ☐ | KENSHOO, INC. | 22 4TH STREET, 7TH FLOOR SAN FRANCISCO, CA 94103 |
| 2. 195  TALENT AGENCY MASTER SERVICES AGREEMENT | | KIMDA-004376 | ☐ | KIM DAWSON AGENCY | 1645 STEMMONS FWY SUITE B DALLAS, TX 75207 |
| 2. 196  MASTER VENDOR AGREEMENT | | KINGS-005179 | ☐ | KINGSMEN PROJECTS US, INC | 1824 MONROVIA AVE., SUITE D COSTA MESA, CA 92627 |
| 2. 197  MASTER SERVICES AGREEMENT | | LAIRD-006021 | ☐ | LAIRD+PARTNERS | 475 10TH AVENUE, 7TH FLOOR NEW YORK, NY 10018 |
| 2. 198  MASTER SERVICES AGREEMENT | | LENNO-005629 | ☐ | LENNOX NATIONAL ACCOUNT SERVICES, LLC | 3511 NE 22ND AVE. FORT LAUDERDALE, FL 33308 |

**Tailored Shared Services, LLC**     **Case Number:     20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 199  CHANGE FORM APPROVAL TO ORDER FORM NO. CS4475644-18 | | LINKE-008639 | ☐ | LINKEDIN CORPORATION | 2029 STIERLIN CT. MOUNTAIN VIEW, CA 94043 |
| 2. 200  WELLNESS PLAN AGREEMENT | 12/31/2020 | HRBC-015 | ☐ | LIVONGO HEALTH, INC. | 444 N. MICHIGAN AVENUE SUITE 3400 CHICAGO, IL 60611 |
| 2. 201  LETTER AGREEMENT RE COVID-19 SUSPENSION | | LOGIC-008280 | ☐ | LOGICSOURCE, INC. | 20 MARSHALL STREET NORWALK, CT 06854 |
| 2. 202  MASTER SERVICES AGREEMENT | 1/31/2022 | LOGIC-006311 | ☐ | LOGICSOURCE, INC. | 20 MARSHALL STREET NORWALK, CT 06854 |
| 2. 203  SOW | 1/31/2022 | LOGIC-006312 | ☐ | LOGICSOURCE, INC. | 20 MARSHALL STREET NORWALK, CT 06854 |
| 2. 204  MASTER CONTRACTOR AGREEMENT | | MCARY-005717 | ☐ | M. CARY, INC. | 64 TOLEDO ST. FARMINGDALE, NY 11735 |
| 2. 205  BUSINESS ASSOCIATE ADDENDUM | | MAGEL-004608 | ☐ | MAGELLAN HEALTH SERVICES OF CALIFORNIA, INC. | 3131 CAMINO DEL RIO NORTH SAN DIEGO, CA 92108 |
| 2. 206  SERVICES AGREEMENT | 12/31/2020 | MAGEL-004609 | ☐ | MAGELLAN HEALTH SERVICES OF CALIFORNIA, INC. | 3131 CAMINO DEL RIO NORTH SAN DIEGO, CA 92108 |
| 2. 207  BENEFIT PLAN AGREEMENT | 12/31/2020 | HRBC-017 | ☐ | MAGELLAN HEALTHCARE, INC. | 14100 MAGELLAN PLAZA MARYLAND HEIGHTS, MO 63043 |
| 2. 208  MASTER CONTRACTOR AGREEMENT | | MANAG-005650 | ☐ | MANAGEMENT RESOURCE SYSTEMS, INC. | 1907 BAKER ROAD HIGH POINT, NC 27263 |
| 2. 209  AGREEMENT | 1/30/2018 | MARSH-006424 | ☐ | MARSH USA INC. | 1166 AVENUE OF THE AMERICAS NEW YORK, NY 10036 |
| 2. 210  AMENDMENT TO AGREEMENT | 11/1/2020 | MARSH-006892 | ☐ | MARSH USA INC. | 1166 AVENUE OF THE AMERICAS NEW YORK, NY 10036 |

**Tailored Shared Services, LLC**                                              **Case Number:**    **20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 211  CONSULTING AGREEMENT | | MCKIN-006786 | ☐ | MCKINSEY & COMPANY, INC. UNITED STATES | 55 EAST 52ND STREET NEW YORK, NY 10022 |
| 2. 212  FIRST AMENDMENT TO CONSULTING AGREEMENT | | MCKIN-006854 | ☐ | MCKINSEY & COMPANY, INC. UNITED STATES | 55 EAST 52ND STREET NEW YORK, NY 10022 |
| 2. 213  MASTER VENDOR AGREEMENT | 8/30/2020 | FACSD-122 | ☐ | MECHANICAL SERVICE & SYSTEMS, INC. | 1055 SOUTH 700 WEST SALT LAKE CITY, UT 84104 |
| 2. 214  MASTER VENDOR AGREEMENT | 8/30/2020 | MECHA-005018 | ☐ | MECHANICAL SERVICE & SYSTEMS, INC. | 1055 SOUTH 700 WEST SALT LAKE CITY, UT 84104 |
| 2. 215  MASTER SERVICE AGREEMENT | | MENEM-005764 | ☐ | MENEMSHA CONSTRUCTION SOLUTIONS | 4950 WEST 145TH STREET HAWTHORNE, CA 90250 |
| 2. 216  BENEFIT PLAN AGREEMENT | 12/31/2021 | HRBC-025 | ☐ | METLIFE, INC. | 200 PARK AVENUE NEW YORK, NY 10166 |
| 2. 217  CANADIAN MSA | | MLEME-005983 | ☐ | MLE MERCHANDISING & SIGN SOLUTIONS, INC. | 1800 LUNT AVE. ELK GROVE VILLAGE, IL 60007 |
| 2. 218  MASTER SERVICE AGREEMENT | | MLEME-005745 | ☐ | MLE MERCHANDISING & SIGN SOLUTIONS, INC. | 1800 LUNT AVE. ELK GROVE VILLAGE, IL 60007 |
| 2. 219  MASTER VENDOR AGREEMENT | | MOBIL-005390 | ☐ | MOBILE MEDIA | 24 CENTER STREET PINE BUSH, NY 12566 |
| 2. 220  STATEMENT OF WORK | | MOONR-008131 | ☐ | MOONRISE, INC. | 2045 W. GRAND AVE., SUITE 202 CHICAGO, IL 60612 |
| 2. 221  TEMPORARY STAFFING SERVICES AGREEMENT | | MOONR-008130 | ☐ | MOONRISE, INC. | 2045 W. GRAND AVE., SUITE 202 CHICAGO, IL 60612 |
| 2. 222  MASTER VENDOR AGREEMENT | | MOSSH-005101 | ☐ | MOSS HOLDING COMPANY | 2600 ELMHURST ROAD ELK GROVE VILLAGE, IL 60007 |

**Tailored Shared Services, LLC**                                                                 **Case Number:**     **20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 223    MASTER VENDOR AGREEMENT | | MUZAK-006565 | ☐ | MUZAK, LLC | 3318 LAKEMONT BLVD.<br>FORT MILL, SC 29708 |
| 2. 224    DAY PORTER SERVICES | | NEXGE-005362 | ☐ | NEXGEN FACILITIES GROUP, LLC | 2882 ZANKER ROAD, SUITE 203<br>SAN JOSE, CA 95134 |
| 2. 225    MASTER VENDOR AGREEMENT | | NEXGE-004684 | ☐ | NEXGEN FACILITIES GROUP, LLC | 2882 ZANKER ROAD, SUITE 203<br>SAN JOSE, CA 95134 |
| 2. 226    STATEMENT OF WORK | | NEXGE-004685 | ☐ | NEXGEN FACILITIES GROUP, LLC | 2882 ZANKER ROAD, SUITE 203<br>SAN JOSE, CA 95134 |
| 2. 227    BENEFIT PLAN AGREEMENT | 12/31/2020 | HRBC-018 | ☐ | NEXT JUMP | 261 FIFTH AVENUE<br>8TH FLOOR<br>NEW YORK, NY 10016 |
| 2. 228    MASTER VENDOR AGREEMENT | | NOABR-004601 | ☐ | NOA BRANDS AMERICA, INC. | 1460 OVERLOOK DRIVE<br>LAFAYETTE, CO 80026 |
| 2. 229    MASTER SERVICE AGREEMENT | | NOVAC-005816 | ☐ | NOVA CONSTRUCTION MILLWORK, INC. | 8 HIGH ST.<br>SUITE D<br>MULLICA HILL, NJ 08062 |
| 2. 230    AMENDMENT TO SERVICE AGREEMENT | | NPDGR-007404 | ☐ | NPD GROUP, INC. | 900 WEST SHORE ROAD<br>PORT WASHINGTON, NY 11050 |
| 2. 231    RETAIL DATA SHARING AGREEMENT | 7/18/2022 | NPDGR-007355 | ☐ | NPD GROUP, INC. | 900 WEST SHORE ROAD<br>PORT WASHINGTON, NY 11050 |
| 2. 232    TALENT AGENCY MASTER SERVICES AGREEMENT | | OMODE-006430 | ☐ | O MODELS | 145 FAIRFAX AVE. NO 200<br>LOS ANGELES, CA 90036 |
| 2. 233    MASTER AGREEMENT | 5/6/2022 | OCTAN-007426 | ☐ | O.C. TANNER | 1930 SOUTH STATE STREET<br>SALT LAKE CITY, UT 84115 |
| 2. 234    SCOPE OF WORK YEARBOOK PLUS CAREER ACHIEVEMENT PROGRAM | 5/6/2022 | OCTAN-007430 | ☐ | O.C. TANNER | 1930 SOUTH STATE STREET<br>SALT LAKE CITY, UT 84115 |

**Tailored Shared Services, LLC**                                                **Case Number:    20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Service Agreements

| | | | | | |
|---|---|---|---|---|---|
| 2. 235  DATA SHARING AGREEMENT | | OCCAS-007072 | ☐ | OCCASION BRANDS | 21 1441, BROADWAY<br>NEW YORK, NY 10018 |
| 2. 236  MASTER SERVICE AGREEMENT | | OLAPI-007699 | ☐ | OLAPIC, INC. | 72 ALLEN ST.<br>3RD FLOOR<br>NEW YORK, NY 10002 |
| 2. 237  ORDER FORM | 10/25/2020 | OLAPI-007700 | ☐ | OLAPIC, INC. | 72 ALLEN ST.<br>3RD FLOOR<br>NEW YORK, NY 10002 |
| 2. 238  TALENT AGENCY (MODELS) MASTER SERVICES AGREEMENT | | ONEMA-008034 | ☐ | ONE MANAGEMENT | 42 BOND ST, 2ND FLOOR<br>NEW YORK, NY 10012 |
| 2. 239  LABOR WORKERS | | PEOPL-007090 | ☐ | PEOPLE READY | ATTN: LEGAL DEPT<br>1015 A STREET<br>TACOMA, WA 98402 |
| 2. 240  MASTER SERVICES AGREEMENT | | PHENO-004363 | ☐ | PHENOMENON MARKETING, INC. | 6363 WILSHIRE BOULEVARD<br>SUITE 206<br>LOS ANGELES, CA 90048 |
| 2. 241  MASTER SERVICE AGREEMENT | | PINNA-006121 | ☐ | PINNACLE CONSTRUCTION INC. | 22060 221ST STREET SOUTH<br>GLENWOOD, IA 51534 |
| 2. 242  EXHIBIT A (NDA) - BRIAN DE LA CRUZ | | PIXEL-005930 | ☐ | PIXEL & PRESS, INC. | 47 SOUTH ELDORADO STREET<br>SAN MATEO, CA 94401 |
| 2. 243  EXHIBIT A (NDA) - BRIDGET RYAN | | PIXEL-005928 | ☐ | PIXEL & PRESS, INC. | 47 SOUTH ELDORADO STREET<br>SAN MATEO, CA 94401 |
| 2. 244  EXHIBIT A (NDA) - CYNDI COLZANI | | PIXEL-005929 | ☐ | PIXEL & PRESS, INC. | 47 SOUTH ELDORADO STREET<br>SAN MATEO, CA 94401 |
| 2. 245  EXHIBIT A (NDA) - KRISTINE ANDREWS | | PIXEL-003389 | ☐ | PIXEL & PRESS, INC. | 47 SOUTH ELDORADO STREET<br>SAN MATEO, CA 94401 |

Tailored Shared Services, LLC

**Case Number:     20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 246 | EXHIBIT A (NDA) - MICHAEL HILTON | | PIXEL-005927 | ☐ | PIXEL & PRESS, INC. | 47 SOUTH ELDORADO STREET SAN MATEO, CA 94401 |
| 2. 247 | EXHIBIT A (NDA) - ROBERT BERTOLINA | | PIXEL-003314 | ☐ | PIXEL & PRESS, INC. | 47 SOUTH ELDORADO STREET SAN MATEO, CA 94401 |
| 2. 248 | GENERAL CONTRACTOR | | PLANE-006933 | ☐ | PLANES MOVING & STORAGE, LLC | 9823 CINCINNATI-DAYTON ROAD WEST CHESTER, OH 45069 |
| 2. 249 | MASTER SERVICE AGREEMENT | | PLANE-006198 | ☐ | PLANES MOVING & STORAGE, LLC | 9823 CINCINNATI-DAYTON ROAD WEST CHESTER, OH 45069 |
| 2. 250 | MASTER SERVICES AGREEMENT | | PLANE-005800 | ☐ | PLANES MOVING & STORAGE, LLC | 9823 CINCINNATI-DAYTON ROAD WEST CHESTER, OH 45069 |
| 2. 251 | TENANT IMPROVEMENTS | | PLANI-007010 | ☐ | PLANIT CONSTRUCTION (CAN) | 4949 BOUL. COTE VERTU O. QC H4S 1E1 CANADA |
| 2. 252 | TENANT IMPROVEMENT | | PLANI-007011 | ☐ | PLANIT CONSTRUCTION USA, INC | 4949 BOUL. COTE VERTU O. QC H4S 1E1 CANADA |
| 2. 253 | DIRECT PLACEMENT SERVICES AGREEMENT | | PLATI-006196 | ☐ | PLATINUM STAFFING SOLUTIONS, LLC | 39 CALIFORNIA AVENUE SUITE 207 PLEASANTON, CA 94566 |
| 2. 254 | MASTER CONTRACTOR AGREEMENT | | POWER-005644 | ☐ | POWERHOUSE RETAIL SERVICES, LLC | 812 S. CROWLEY RD., STE. A CROWLEY, TX 76036 |
| 2. 255 | MASTER SERVICE AGREEMENT | | PROCO-005766 | ☐ | PROCOAT PRODUCTS, INC. | 260 CENTRE ST, STE D HOLBROOK, MA 02343 |
| 2. 256 | STAFFING AGENCY SERVICES AGREEMENT | | PYRAM-006579 | ☐ | PYRAMID CONSULTING GROUP | 110 W. 40TH STREET NEW YORK, NY 10018 |
| 2. 257 | INVESTMENT ADVISORY AND MANAGEMENT SERVICE AGREEMENT | 12/31/2020 | QDROC-004743 | ☐ | QDRO CONSULTANTS CO. | 3071 PEARL ROAD MEDINA, OH 44256 |

**Tailored Shared Services, LLC**  **Case Number:**   **20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 258 SUPPLEMENT TO PROFESSIONAL MANAGEMENT PROGRAM TERMS AND CONDITIONS | | QDROC-006530 | ☐ | QDRO CONSULTANTS CO. | 3071 PEARL ROAD MEDINA, OH 44256 |
| 2. 259 MASTER VENDOR AGREEMENT (HVAC) | 11/12/2020 | QUALI-005193 | ☐ | QUALITY AIR SOLUTIONS | 45570 INDUSTRIAL PL, #6 FREMONT, CA 94538 |
| 2. 260 DUMPSTER DROP OFF TO LOCATIONS DURING CONSTRUCTION | | QUALI-005630 | ☐ | QUALITY EQUIPMENT MANAGEMENT, LLC | 3630 NORTH PKWY CUMMING, GA 30040 |
| 2. 261 EXHIBIT A -- TERMS AND CONDITIONS | | QUALI-008518 | ☐ | QUALITY EQUIPMENT MANAGEMENT, LLC | 3630 NORTH PKWY CUMMING, GA 30040 |
| 2. 262 EXHIBIT B -- RATES AND LOCATIONS | | QUALI-008519 | ☐ | QUALITY EQUIPMENT MANAGEMENT, LLC | 3630 NORTH PKWY CUMMING, GA 30040 |
| 2. 263 LETTER AGREEMENT | | QUALI-008517 | ☐ | QUALITY EQUIPMENT MANAGEMENT, LLC | 3630 NORTH PKWY CUMMING, GA 30040 |
| 2. 264 BENEFIT PLAN AGREEMENT | 12/31/2020 | HRBC-019 | ☐ | QUEST DIAGNOSTICS CLINICAL LABORATORIES, INC. | 500 PLAZA DR SECAUCUS, NJ 07094 |
| 2. 265 MASTER SERVICE AGREEMENT | | RFMAC-006087 | ☐ | R.F. MACDONALD COMPANY | 3001 ANTONIO AVENUE BAKERSFIELD, CA 93301 |
| 2. 266 AMENDMENT NO. 1 TO THE ORDER FORM AND PRICING SCHEDULE (PARTIALLY WAIVES FEES, EXTENDS TERM) | 4/27/2021 | RAKUT-008311 | ☐ | RAKUTEN MARKETING, LLC | 215 PARK AVENUE SOUTH 9TH FLOOR NEW YORK, NY 10003 |
| 2. 267 MASTER SERVICES AGREEMENT | 9/21/2021 | RAKUT-003379 | ☐ | RAKUTEN MARKETING, LLC | 215 PARK AVENUE SOUTH 9TH FLOOR NEW YORK, NY 10003 |
| 2. 268 ORDER FORM AND PRICING SCHEDULE | 4/27/2021 | RAKUT-003380 | ☐ | RAKUTEN MARKETING, LLC | 215 PARK AVENUE SOUTH 9TH FLOOR NEW YORK, NY 10003 |

**Tailored Shared Services, LLC**  **Case Number:**  **20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Service Agreements

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 269 | ORDER FORM AND PRICING SCHEDULE | 7/31/2020 | RAKUT-006396 | ☐ | RAKUTEN MARKETING, LLC | 215 PARK AVENUE SOUTH 9TH FLOOR NEW YORK, NY 10003 |
| 2. 270 | MASTER VENDOR AGREEMENT | | REEVE-008184 | ☐ | REEVE STORE EQUIPMENT CO. | 9131 BERMUDEZ STREET PICO RIVERA, CA 90660 |
| 2. 271 | MASTER VENDOR AGREEMENT | 9/4/2020 | REITM-004956 | ☐ | REITMEIER | 19570 SW 90TH CT. TUALATIN, OR 97062 |
| 2. 272 | MEMBERSHIP AGREEMENT | | RETAI-007826 | ☐ | RETAIL & HOSPITALITY INFORMATION SECURITY & ANALYSIS CENTER (RH-ISAC) | 2200 PENNSYLVANIA AVE. NW, STE 400 E. WASHINGTON, DC 20037 |
| 2. 273 | MASTER SERVICE AGREEMENT | | RETAI-005727 | ☐ | RETAIL MAINTENANCE SPECIALISTS & CONSTRUCTION, LLC | 1995 SWARTHMORE AVE., STE. #2 LAKEWOOD, NJ 08701 |
| 2. 274 | STAFFING AGENCY SERVICES AGREEMENT | | RGSTA-006545 | ☐ | RG STAFFING SOLUTIONS, LLC | P.O. BOX 357 LIVINGSTON, NJ 07039 |
| 2. 275 | STAFFING AGENCY AND PLACEMENT SERVICES AGREEMENT | | ROBER-008253 | ☐ | ROBERT HALF LNTERNATIONAL, INC. | 50 CALIFORNIA STREET 10TH FLOOR SAN FRANCISCO, CA 94111-4624 |
| 2. 276 | MASTER SERVICES AGREEMENT | 12/7/2020 | ROTHB-005265 | ☐ | ROTH BROS, INC. | 3847 CRUM RD YOUNGSTOWN, OH 44515 |
| 2. 277 | SHIPPER-CARRIER AGREEMENT | | RTSHO-007125 | ☐ | RTS HOLDINGS, LLC | 1 KELLEWAY DR. RANDOLPH, MA 02368 |
| 2. 278 | HR BUSINESS PARTNER | | SBENJ-006335 | ☐ | S. BENJAMINS & COMPANY, INC. | 3020 OLD RANCH PARKWAY SUITE 300 SEAL BEACH, CA 90740 |
| 2. 279 | MASTER SERVICE AGREEMENT | | SAJOI-005743 | ☐ | SAJO, INC. | 1320 GRAHAM BLVD. VILLE MONT ROYAL QC H3P 3C8 CANADA |

Tailored Shared Services, LLC

**Case Number:**   **20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 280 TALENT AGENCY MASTER SERVICES AGREEMENT | | SEAMI-006393 | ☐ | SEAMINX ARTIST MGMT. | ATTN: AUBREY MAYO 9234 PENINSULA DR. DALLAS, TX 75218 |
| 2. 281 STAFFING AGENCY SERVICE AGREEMENT | | SENTO-007766 | ☐ | SENTORIA SOLUTIONS | 5535 MEMORIAL DRIVE, SUITE F HOUSTON, TX 77007 |
| 2. 282 PRE-K | | SERVI-006253 | ☐ | SERVICE MANAGEMENT GROUP, LLC | 1737 MCGEE STREET KANSAS CITY, MO 64108 |
| 2. 283 MASTER SERVICE AGREEMENT | | SESCO-006008 | ☐ | SESCO DESIGN BUILD, INC. | 21 PARR BLVD., UNIT 11 L7E 4G3 CANADA |
| 2. 284 MASTER SERVICES AGREEMENT | 1/27/2022 | SESSI-007012 | ☐ | SESSION M, INC. | 2 SEAPORT LANE BOSTON, MD 02210 |
| 2. 285 MASTER SERVICE AGREEMENT | | SHARP-004778 | ☐ | SHARP MECHANICAL SERVICES, INC | 865 OLD COUNTRY RD, PMB220 RIVERHEAD, NY 11901 |
| 2. 286 ENGAGEMENT LETTER FOR ACTURIAL SERVICES FOR TAILORED SHARED SERVICES, LLC | | SIGMA-006709 | ☐ | SIGMA ACTUARIAL CONSULTING GROUP, INC. | 5301 VIRGINIA WAY, SUITE 230 BRENTWOOD, TN 37027 |
| 2. 287 LETTER REQUEST FOR CONSENT TO CONTRACT ASSIGNMENT | | SECUR-008414 | ☐ | SINGLE SOURCE SECURITY, LLC | 90 TOWN CENTER ST STE 202 DALEVILLE, VA 24083 |
| 2. 288 MASTER VENDOR AGREEMENT | | SECUR-006932 | ☐ | SINGLE SOURCE SECURITY, LLC | 90 TOWN CENTER ST STE 202 DALEVILLE, VA 24083 |
| 2. 289 ENTERPRISE SERVICES AGREEMENT | 4/17/2021 | SLEEP-004561 | ☐ | SLEEPMED, INC. | ATTN: LEGAL DEPT 1640 WORTHINGTON RD, STE 321 WEST PALM BEACH, FL 33409 |
| 2. 290 VORYS CONFLICT WAIVER | | SLEEP-004264 | ☐ | SLEEPMED, INC. | ATTN: LEGAL DEPT 1640 WORTHINGTON RD, STE 321 WEST PALM BEACH, FL 33409 |

**Tailored Shared Services, LLC**                                                    **Case Number:**    **20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 291 PLUMBING AND HVAC WORK FOR THE NORCROSS NTS | | SLUSS-006611 | ☐ | SLUSS + PADGETT INC. | 5924 PEACHTREE CORNERS NORCROSS, GA 30071 |
| 2. 292 MASTER PROFESSIONAL SERVICES AGREEMENT | | SMART-006227 | ☐ | SMART CHICK LEARNING SOLUTIONS LLC | 707 CHESTNUT AVE, #B4 TEANECK, NJ 07666 |
| 2. 293 COMMODITIES SUPPLY AGREEMENT | | SOUTH-004989 | ☐ | SOUTH JERSEY ENERGY | 1 NORTH WHITE HORSE PIKE GRENLOCH, NJ 08032 |
| 2. 294 TRANSACTION CONFIRMATION | | SOUTH-004990 | ☐ | SOUTH JERSEY ENERGY | 1 NORTH WHITE HORSE PIKE GRENLOCH, NJ 08032 |
| 2. 295 AMENDMENT TO CORPORATE TRAVEL AGREEMENT | 12/31/2020 | SOUTH-007861 | ☐ | SOUTHWEST AIRLINES, CO. | 2702 LOVE FIELD DRIVE DALLAS, TX 75235 |
| 2. 296 CORPORATE TRAVEL AGREEMENT | 12/31/2020 | SOUTH-005985 | ☐ | SOUTHWEST AIRLINES, CO. | 2702 LOVE FIELD DRIVE DALLAS, TX 75235 |
| 2. 297 MASTER VENDOR AGREEMENT | | SOUTH-007980 | ☐ | SOUTHWEST SOLUTIONS GROUP, INC | 2535 E. SH121 SUITE 110-B THE COLONY, TX 75056 |
| 2. 298 MASTER SERVICE AGREEMENT | | SPEED-003999 | ☐ | SPEEDEON DATA LLC | 5875 LANDERBROOK DRIVE, SUITE 130 CLEVELAND, OH 44124 |
| 2. 299 STATEMENT OF WORK #7 | 7/28/2020 | SPEED-005732 | ☐ | SPEEDEON DATA LLC | 5875 LANDERBROOK DRIVE, SUITE 130 CLEVELAND, OH 44124 |
| 2. 300 MASTER SERVICE AGREEMENT | | SPENC-006106 | ☐ | SPENCER BRISTOL ENGINEERING, INC. | 3577 PARKWAY LANE, SUITE 250 NORCROSS, GA 30092 |
| 2. 301 STAFFING AGENCY SERVICES AGREEMENT | | STAFF-006858 | ☐ | STAFF FORCE, INC. | 419 MASON PARK BLVD KATY, TX 77450 |

Tailored Shared Services, LLC

Case Number:    20-33913 (MI)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 302 | AOR LETTER | | STARC-008047 | ☐ | STARCOM WORLDWIDE, INC. | 35 W WACKER DR<br>CHICAGO, IL 60601 |
| 2. 303 | SERVICE AGREEMENT | | STERL-006929 | ☐ | STERLING COMMERCE (AMERICA), INC. | 4600 LAKEHURST COURT<br>DUBLIM, OH 43016-2000 |
| 2. 304 | AMENDMENT TO SERVICE AGREEMENT | 4/9/2022 | STERL-007654 | ☐ | STERLING TALENT SOLUTIONS | 1 STATE STREET PLAZA, 24TH FLOOR<br>NEW YORK, NY 10004 |
| 2. 305 | SERVICE AGREEMENT | 4/9/2022 | STERL-006924 | ☐ | STERLING TALENT SOLUTIONS | 1 STATE STREET PLAZA, 24TH FLOOR<br>NEW YORK, NY 10004 |
| 2. 306 | MASTER | | STORE-005647 | ☐ | STORE CRAFTERS, INC. | 100 BOXART ST.<br>ROCHESTER, NY 14612 |
| 2. 307 | ADMINISTRATION SERVICES AGREEMENT | 12/31/2020 | HRBC-029 | ☐ | SUN LIFE ASURANCE COMPANY OF CANADA | 227 KING ST S<br>ON N2J 4C5<br>CANADA |
| 2. 308 | SERVICE AGREEMENT | | SUNBE-004675 | ☐ | SUNBELT RENTALS, INC. | 2341 DEERFIELD DRIVE<br>FORT MILL, SC 29715 |
| 2. 309 | TEMPORARY STAFFING SERVICES AGREEMENT | | SURES-008129 | ☐ | SURESTAFF, INC. | 650 E. DEVON UNIT 154<br>ITASCA, IL 60143 |
| 2. 310 | ADMINISTRATION SERVICES AGREEMENT | 12/31/2020 | HRBC-021 | ☐ | TABEN GROUP | 10875 BENSON<br>SUITE 130<br>OVERLAND PARK, KS 66210 |
| 2. 311 | DIRECT PLACEMENT SERVICES AGREEMENT | | TALEN-006874 | ☐ | TALENTWELL, INC. | 806 E. AVENUE PICO<br>SUITE I-272<br>SAN CLEMENTE, CA 92673 |
| 2. 312 | SCOPE OF WORK FOR SEARCH SERVICES FOR DIRECTOR, HRBP | | TALEN-006875 | ☐ | TALENTWELL, INC. | 806 E. AVENUE PICO<br>SUITE I-272<br>SAN CLEMENTE, CA 92673 |

**Tailored Shared Services, LLC**  **Case Number:**   **20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 313 FIRST AMENDMENT TO STAFFING AGENCY SERVICES AGREEMENT | | TEKSY-007515 | ☐ | TEKSYSTEMS, INC. | 7437 RACE ROAD HANOVER, MD 21076 |
| 2. 314 JOB ORDER FORM -- BRETTE CONNOLLY | | TEKSY-007516 | ☐ | TEKSYSTEMS, INC. | 7437 RACE ROAD HANOVER, MD 21076 |
| 2. 315 JOB ORDER FORM - DIANA GEE-CALINGO | | TEKSY-007775 | ☐ | TEKSYSTEMS, INC. | 7437 RACE ROAD HANOVER, MD 21076 |
| 2. 316 JOB ORDER FORM -- LAUREN PECK | | TEKSY-007518 | ☐ | TEKSYSTEMS, INC. | 7437 RACE ROAD HANOVER, MD 21076 |
| 2. 317 JOB ORDER FORM -- LAUREN PECK | | TEKSY-007518 | ☐ | TEKSYSTEMS, INC. | 7437 RACE ROAD HANOVER, MD 21076 |
| 2. 318 STAFFING AGENCY SERVICES AGREEMENT | | TEKSY-007019 | ☐ | TEKSYSTEMS, INC. | 7437 RACE ROAD HANOVER, MD 21076 |
| 2. 319 PEST CONTROL SERVICES AGREEMENT | 4/30/2022 | TERMI-007166 | ☐ | TERMINIX INTERNATIONAL COMPANY LIMITED PARTNERSHIP | 860 LAKE RIDGE BOULEVARD MEMPHIS, TN 38120 |
| 2. 320 MASTER VENDOR AGREEMENT | 10/15/2020 | TEXAS-005082 | ☐ | TEXAS AIR MECHANICAL | 203 DANCING LIGHT LANE RED OAK, TX 75154 |
| 2. 321 MASTER PROFESSIONAL SERVICES AGREEMENT | | THELA-004645 | ☐ | THE  LACEK GROUP, LLC | 900 2ND AVENUE SOUTH, SUITE 1800 MINNEAPOLIS, MN 55402 |
| 2. 322 STAFFING AGENCY SERVICES AGREEMENT | | THEBU-007574 | ☐ | THE BURNETT COMPANIES CONSOLIDATED INC. DBA BURNETT SPECIALIST | 9800 RICHMOND AVE SUITE 800 HOUSTON, TX 77072 |
| 2. 323 LEAVE ADMINISTRATION AGREEMENT | 12/31/2020 | HRBC-008 | ☐ | THE LINCOLN NATIONAL LIFE INSURANCE COMPANY | 8801 INDIAN HILLS DRIVE OMAHA, NE 68114 |
| 2. 324 LIFE/DISABILITY PLAN AGREEMENT | 12/31/2020 | HRBC-007 | ☐ | THE LINCOLN NATIONAL LIFE INSURANCE COMPANY | 8801 INDIAN HILLS DRIVE OMAHA, NE 68114 |

**Tailored Shared Services, LLC**  **Case Number:**   **20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 325 FIRST AMENDMENT TO RETAINED SEARCH AGREEMENT | | THESE-006750 | ☐ | THE SEARCH GROUP, INC. | 100 WEST 119TH STREET SUITE 6C NEW YORK, NY 10026 |
| 2. 326 RETAINED SEARCH AGREEMENT | | THESE-006739 | ☐ | THE SEARCH GROUP, INC. | 100 WEST 119TH STREET SUITE 6C NEW YORK, NY 10026 |
| 2. 327 TALENT AGENCY (MODELS) MASTER SERVICES AGREEMENT | | THESO-008036 | ☐ | THE SOURCE MODELS | 900 BISCAYNE BLVD, #601B MIAMI, FL 33132 |
| 2. 328 CIVIL RECOVERY SERVICES AGREEMENT | 8/17/2020 | THEZE-003664 | ☐ | THE ZELLMAN GROUP, LLC | 220 NORTHERN BOULEVARD, SUITE 103 GREENVALE, NY 11548 |
| 2. 329 CIVIL RECOVERY SERVICES AGREEMENT (CANADA) | 2/18/2021 | THEZE-005386 | ☐ | THE ZELLMAN GROUP, LLC | 220 NORTHERN BOULEVARD, SUITE 103 GREENVALE, NY 11548 |
| 2. 330 STATEMENT OF WORK | | THOMS-006714 | ☐ | THOMSON REUTERS INC. | 7500 NORTH DOBSON ROAD, SUITE 300 SCOTTSDALE, AZ 85256 |
| 2. 331 ADMINISTRATION SERVICES AGREEMENT | 12/31/2022 | HRBC-027 | ☐ | TOWERS WATSON DELAWARE INC. | 901 NORTH GLEBE ROAD ARLINGTON, VA 22203 |
| 2. 332 FREIGHT & PARCEL AUDIT SERVICE AGREEMENT | 9/4/2021 | TRANS-007567 | ☐ | TRANSPORTATION ACCOUNTING NETWORK INC | 1151 POMONA ROAD SUITE L CORONA, CA 92882 |
| 2. 333 FIRST AMENDMENT | | TREDE-007192 | ☐ | TREDENCE, INC. | 1900 CAMDEN AVENUE #66 SAN JOSE, CA 95124 |
| 2. 334 MASTER PROFESSIONAL SERVICES AGREEMENT | | TREDE-006859 | ☐ | TREDENCE, INC. | 1900 CAMDEN AVENUE #66 SAN JOSE, CA 95124 |
| 2. 335 STATEMENT OF WORK (DECEMBER 2019) | 11/30/2020 | TREDE-007811 | ☐ | TREDENCE, INC. | 1900 CAMDEN AVENUE #66 SAN JOSE, CA 95124 |

**Tailored Shared Services, LLC**                                           **Case Number:**    **20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 336   TRANSITION SERVICE AREEMENT | 5/19/2020 | G-000016 | ☐ | TWIN HILL ACQUISITION COMPANY, INC./TH HOLDCO INC | 3 LONG ACRE WILLOW FARM BUSINESS PARK CASTLE DONINGTON DE74 2UG UNITED KINGDOM |
| 2. 337   MASTER NATURAL GAS SALES AGREEMENT | | UGIEN-007236 | ☐ | UGI ENERGY SERVICES, INC. | ONE MERIDIAN BLVD SUITE 2C01 READING, PA 19610 |
| 2. 338   VENDOR AGREEMENT | | UNGER-006642 | ☐ | UNGER ELECTRIC, LLC | 2326 4TH STREET B TUCKER, GA 30084 |
| 2. 339   TALENT MSA | | UTOPI-004877 | ☐ | UTOPIA THE AGENCY | 601 W. 26TH STREET, SUITE 1223 NEW YORK, NY 10001 |
| 2. 340   MASTER VENDOR AGREEMENT (FIXTURE ONLY) | | VASWA- | ☐ | VASWANI | 75 CARTER DRIVE EDISON, NJ 08817 |
| 2. 341   WELLNESS PLAN AGREEMENT | 12/31/2020 | HRBC-020 | ☐ | VIRGIN PULSE, INC. | 75 FOUNTAIN STREET PROVIDENCE, RI 02903 |
| 2. 342   TRAINER AGREEMENT | | VITAL-006400 | ☐ | VITALSMARTS | 282 W RIVER BEND LN # 100 PROVO, UT 84604 |
| 2. 343   TRAINER AGREEMENT | | VITAL-006506 | ☐ | VITALSMARTS | 282 W RIVER BEND LN # 100 PROVO, UT 84604 |
| 2. 344   TRAINER AGREEMENT- SIGNED | | VITAL-006402 | ☐ | VITALSMARTS | 282 W RIVER BEND LN # 100 PROVO, UT 84604 |
| 2. 345   TRAINER AGREEMENT- SIGNED | | VITAL-006505 | ☐ | VITALSMARTS | 282 W RIVER BEND LN # 100 PROVO, UT 84604 |
| 2. 346   ATTACHMENT A TO WORK ORDER | | VORIS-005915 | ☐ | VORIS MECHANICAL, INC. | 370 WINDY POINT DRIVE GLENDALE HEIGHTS, IL 60139 |
| 2. 347   MASTER VENDOR AGREEMENT | | VORIS-005914 | ☐ | VORIS MECHANICAL, INC. | 370 WINDY POINT DRIVE GLENDALE HEIGHTS, IL 60139 |

**Tailored Shared Services, LLC**                                          **Case Number:     20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 348   2019 VORYS/TAILORED BRANDS, INC. FEE ARRANGEMENT | | VORYS-006819 | ☐ | VORYS, SATER, SEYMOUR AND PEASE LLP | 52 EAST GAY STREET P.O. BOX 1008 COLUMBUS, OH 43216 |
| 2. 349   2020 VORYS/TAILORED BRANDS, INC. FEE ARRANGEMENT | 12/31/2020 | VORYS-008121 | ☐ | VORYS, SATER, SEYMOUR AND PEASE LLP | 52 EAST GAY STREET P.O. BOX 1008 COLUMBUS, OH 43216 |
| 2. 350   BUSINESS ASSOCIATE AGREEMENT | | VORYS-005596 | ☐ | VORYS, SATER, SEYMOUR AND PEASE LLP | 52 EAST GAY STREET P.O. BOX 1008 COLUMBUS, OH 43216 |
| 2. 351   BENEFIT PLAN AGREEMENT | 12/31/2020 | HRBC-024 | ☐ | VSP VISION CARE | 3333 QUALITY DRIVE RANCHO CORDOVA, CA 95670 |
| 2. 352   BENEFIT PLAN AGREEMENT | 12/31/2020 | HRBC-022 | ☐ | WAGEWORKS, INC. | 1100 PARK PLACE 4TH FLOOR SAN MATEO, CA 94403 |
| 2. 353   TALENT AGENCY MASTER SERVICES AGREEMENT | | WALTE-006455 | ☐ | WALTER SCHUPFER MANAGEMENT CORPORATION | 401 BROADWAY #1400 NEW YORK, NY 10013 |
| 2. 354   ABATEMENT | | WATTE-005961 | ☐ | WATTERSON ENVIRONMENTAL & FACILITIES | 1827 WALDEN OFFICE SQUARE, STE. 100 SCHAUMBURG, IL 60173 |
| 2. 355   VENDOR SERVICES AGREEMENT | 1/31/2021 | WAUKE-004378 | ☐ | WAUKESHA-PEARCE INDUSTRIES, INC. | 12320 SOUTH MAIN STREET HOUSTON, TX 77035 |
| 2. 356   MASTER PROFESSIONAL SERVICES AGREEMENT | | WEBVI-007844 | ☐ | WEB VISION GRAPHICS, LLC | 7229 SUMMIT DRIVE OKLAHOMA CITY, OK 73162 |
| 2. 357   MASTER VENDOR AGREEMENT | 7/12/2021 | WESCO-004840 | ☐ | WESCO DISTRIBUTION, INC. | 2256 CITYGATE DRIVE, SUITE 100 COLUMBUS, OH 43230 |
| 2. 358   TALENT AGENCY AGREEMENT | | WILHE-004753 | ☐ | WILHELMINA LA | 9378 WILSHIRE BLVD BEVERLY HILLS, CA 90212 |

Tailored Shared Services, LLC

**Case Number:    20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 359  FEE & SERVICE AGREEMENT – HUMAN CAPITAL ACCOUNTS | 4/30/2021 | WILLI-003421 | ☐ | WILLIS INSURANCE SERVICES OF CALIFORNIA, INC. | 525 MARKET STREET, 34TH FLOOR SAN FRANCISCO, CA 94105 |
| 2. 360  STATEMENT OF WORK FOR CORPORATE RISK & BROKING SERVICES | 4/1/2022 | WILLI-008136 | ☐ | WILLIS TOWERS WATSON INSURANCE SERVICES WEST, INC. | BROOKFIELD PLACE, 200 LIBERTY ST NEW YORK, NY 10281 |
| 2. 361  AMENDMENT NO. 1 | 12/31/2022 | TOWER-006588 | ☐ | WILLIS TOWERS WATSON US LLC | ONE STAMFORD PLAZA 263 TRESSER BLVD STAMFORD, CT 06901 |
| 2. 362  AUTHORIZATION LETTER | | TOWER-004615 | ☐ | WILLIS TOWERS WATSON US LLC | ONE STAMFORD PLAZA 263 TRESSER BLVD STAMFORD, CT 06901 |
| 2. 363  BENEFITS CONSULTING STATEMENT OF WORK – AMENDMENT TO ORIGINAL FEE & SERVICE AGREEMENT | 12/31/2022 | TOWER-004807 | ☐ | WILLIS TOWERS WATSON US LLC | ONE STAMFORD PLAZA 263 TRESSER BLVD STAMFORD, CT 06901 |
| 2. 364  BUSINESS ASSOCIATE AGREEMENT | 12/31/2022 | WILLI-003671 | ☐ | WILLIS TOWERS WATSON US LLC | ONE STAMFORD PLAZA 263 TRESSER BLVD STAMFORD, CT 06901 |
| 2. 365  EXHIBIT A - STATEMENT OF WORK | 12/31/2022 | WILLI-003747 | ☐ | WILLIS TOWERS WATSON US LLC | ONE STAMFORD PLAZA 263 TRESSER BLVD STAMFORD, CT 06901 |
| 2. 366  GROUP EXCHANGE MASTER PROGRAM AGREEMENT | 12/31/2022 | WILLI-003670 | ☐ | WILLIS TOWERS WATSON US LLC | ONE STAMFORD PLAZA 263 TRESSER BLVD STAMFORD, CT 06901 |
| 2. 367  HIPPA BUSINESS ASSOCIATE AGREEMENT | 12/31/2022 | TOWER-004534 | ☐ | WILLIS TOWERS WATSON US LLC | ONE STAMFORD PLAZA 263 TRESSER BLVD STAMFORD, CT 06901 |
| 2. 368  PARTICIPATING GROUP AND CARRIER LETTER OF UNDERSTANDING | | TOWER-004535 | ☐ | WILLIS TOWERS WATSON US LLC | ONE STAMFORD PLAZA 263 TRESSER BLVD STAMFORD, CT 06901 |

**Tailored Shared Services, LLC**　　　　　　　　　　　　　　　　　　　　　**Case Number:**　　**20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Service Agreements

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 369 | ARCHITECTURE | | WJCAI-005753 | ☐ | WJCA, INC. | 763 SUSQUEHANNA AVE. FRANKLIN LAKES, NJ 07417 |
| 2. 370 | CT BUSINESS LICENSE SERVICES ORDER FORM | 10/7/2019 | WOLTE-008694 | ☐ | WOLTERS KLUWER | 6815 SAUKVIEW DRIVE SAINT CLOUD, MN 56302 |
| 2. 371 | TALENT AGENCY (MODELS) MASTER SERVICES AGREEMENT | | WORLD-008035 | ☐ | WORLD OF KIDS, INC. | 1460 OCEAN DR MIAMI, FL 33139 |
| 2. 372 | MASTER SERVICES AGREEMENT WITH DPA AND PA | 12/31/2020 | WORLD-008021 | ☐ | WORLDAWARE, INC. | 185 ADMIRAL COCHRANE DRIVE SUITE 300 ANNAPOLIS, MD 21401 |

**Tailored Shared Services, LLC**                                         **Case Number:**   **20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2. 373   (33169) SECAUCUS HUB | 9/30/2021 | C1405 | ☐ | 1111 SECAUCUS ROAD, LLC | 1111 SECAUCUS ROAD SECAUCUS, NJ 7094 |
| 2. 374   (33170) BELTSVILLE HUB | 11/30/2020 | C1396 | ☐ | 2101 SUNNYSIDE, LLC | 5640-F SUNNYSIDE AVE. SUITE A BELTSVILLE, MD 20705 |
| 2. 375   (33157) PHILADELPHIA HUB | 9/30/2021 | C1404 | ☐ | 2550 INDUSTRY LANE, INC. | 2550 INDUSTRY LANE, SUITE 101 & 102 NORRISTOWN, PA 19403 |
| 2. 376   (33152) WORCESTER HUB | 4/30/2024 | C1407 | ☐ | ARUSS, INC. | 69 SOUTHWEST CUTOFF WORCESTER, MA 1604 |
| 2. 377   (33139) SANTA FE SPRING HUB | 2/28/2021 | C1420 | ☐ | BLOOMFIELD COMMERCE CENTER, LLC | 14063 STAGE ROAD SANTA FE SPRING, CA 90670 |
| 2. 378   (33156) TEAL STREET HUB | 2/28/2021 | C1424 | ☐ | BRIAR MEADS CAPITAL TRUST | 150 TEAL ST ST. ROSE, LA 70087 |
| 2. 379   (33131) DALLAS HUB | 10/31/2024 | C1422 | ☐ | CAM PINNACLE INDUSTRIAL LLC | 1444 NO. COCKRELL HILL RD., SUITE 103 DALLAS, TX 75211 |
| 2. 380   (33132) DENVER HUB | 1/31/2025 | C1399 | ☐ | CI DEN L-GW, LLC | 4800 LIMA STREET DENVER, CO 80239 |
| 2. 381   HUB (WAS TMW58573 STORAGE) | 2/28/2021 | C1409 | ☐ | CRENSHAW-SINGLETON PROPERTIES LLC | 4317-21 NOVEMBER AVE RICHMOND, VA 23231 |
| 2. 382   (33154) PHOENIX HUB | 7/31/2023 | C1402 | ☐ | EASTGROUP PROPERTIES , LP | 5325 SOUTH KYRENE ROAD, SUITE 105 TEMPE, AZ 85283 |
| 2. 383   (4089) STOCKDALE NTS | 2/29/2028 | C1418 | ☐ | EXCEL BUSINESS PARK, LLC | 6901 DISTRICT BLVD., UNIT E BAKERSFIELD, CA 93313 |
| 2. 384   (4090) ATLANTA NTS | 5/31/2029 | C1411 | ☐ | EXETER 2850 COLONNADES, LLC | 2850 NORTHWOODS PARKWAY PEACHTREE CORNERS, GA 30071 |

**Tailored Shared Services, LLC**                                                    **Case Number:        20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2. 385    (33145) WEST CHESTER HUB | 12/31/2023 | C1403 | ☐ | FIRST INDUSTRIAL LP | 9906 WINDISCH RD. WEST CHESTER, OH 45069 |
| 2. 386    (33222) SEATTLE HUB | 9/30/2021 | C1400 | ☐ | IAC VABP, LLC C/O AIRPORT CENTERS, LLC | 922 VALLEY AVENUE NW, SUITE 102 PUYALLUP, WA 98371 |
| 2. 387    (33143) MICHIGAN HUB | 6/30/2021 | C1416 | ☐ | KEMP BROTHERS COMPANY | 205 AJAX DRIVE MADISON HEIGHTS, MI 48071 |
| 2. 388    (33141) FT. LAUDERDALE HUB | 2/29/2028 | C1423 | ☐ | LIBERTY PROPERTY LIMITED PARTNERSHIP | 6600 N.W. 12TH AVENUE, SUITE 211 FT. LAUDERDALE, FL 33309 |
| 2. 389    (33133) LENEXA HUB | 7/31/2023 | C1414 | ☐ | LIT INDUSTRIAL, LP | 9870 PFLUMM ROAD, BLDG. II LENEXA, KS 66215 |
| 2. 390    PFLUMM BUSINESS CENTER - BUILDING VI | 4/30/2021 | C1426 | ☐ | LIT INDUSTRIAL, LP | 9722 PFLUMM ROAD LENEXA, KS 66215 |
| 2. 391    (33155) ERIE HUB | 8/31/2020 | C1408 | ☐ | MIDTOWN STORAGE, LLC | 1220 WEST 20TH ST. UNIT #3 ERIE, PA 16502 |
| 2. 392    (33142) ST. PAUL HUB | 2/28/2021 | C1415 | ☐ | PRE PARTNERSHIP | 2963 YORKTON BLVD. LITTLE CANADA, MN 55117 |
| 2. 393    PEACHTREE CORNERS BUSINESS CENTER | 11/30/2020 | C1425 | ☐ | PROLOGIS | 2805 PETERSON PLACE NORCROSS, GA 30071 |
| 2. 394    (33158) FREMONT HUB | 2/28/2023 | C1421 | ☐ | PROLOGIS LIMITED PARTNERSHIP I | 8614 THORNTON AVE., BUILDING C NEWARK, CA 94560 |
| 2. 395    WESTCHASE BUSINESS CENTER | 2/28/2029 | C1427 | ☐ | ROX TREP WESTCHASE, LP | 3730 WESTCHASE DRIVE HOUSTON, TX 77042 |
| 2. 396    (33172) CHARLOTTE HUB | 9/14/2020 | C1417 | ☐ | SILVER TEXLAND, LLC | 10625 TEXLAND BLVD., SUITE 500 CHARLOTTE, NC 28273 |

**Tailored Shared Services, LLC**                                                    **Case Number:     20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

**Real Property Leases**

| | | | | | |
|---|---|---|---|---|---|
| 2.  397    (33153) ST. LOUIS HUB | 3/31/2024 | C1401 | ☐ | ST. LOUIS INDUSTRIAL PROPERTIES, LLC | 13789 RIDER TRAIL NORTH, SUITE 110<br>EARTH CITY, MO 63045 |

**Tailored Shared Services, LLC**

**Case Number:     20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| **Intercompany Agreements** | | | | | | |
| 2. 398 | ADMINISTRATIVE AND MANAGEMENT SERVICES AGREEMENT | 1/30/2021 | LAS2G | ☐ | JA APPAREL CORP. | 6380 ROGERDALE ROAD HOUSTON, TX 77072 |
| 2. 399 | CASH MANAGEMENT AGREEMENT | 1/30/2021 | LAS1G | ☐ | JA APPAREL CORP. | 6380 ROGERDALE ROAD HOUSTON, TX 77072 |
| 2. 400 | ADMINISTRATIVE AND MANAGEMENT SERVICES AGREEMENT | 1/30/2021 | LAS2J | ☐ | JOS. A. BANK CLOTHIERS, INC. | 6380 ROGERDALE ROAD HOUSTON, TX 77072 |
| 2. 401 | CASH MANAGEMENT AGREEMENT | 1/30/2021 | LAS1J | ☐ | JOS. A. BANK CLOTHIERS, INC. | 6380 ROGERDALE ROAD HOUSTON, TX 77072 |
| 2. 402 | ADMINISTRATIVE AND MANAGEMENT SERVICES AGREEMENT | 1/30/2021 | LAS2I | ☐ | JOSEPH ABBOUD MANUFACTURING CORP. | 6380 ROGERDALE ROAD HOUSTON, TX 77072 |
| 2. 403 | CASH MANAGEMENT AGREEMENT | 1/30/2021 | LAS1I | ☐ | JOSEPH ABBOUD MANUFACTURING CORP. | 6380 ROGERDALE ROAD HOUSTON, TX 77072 |
| 2. 404 | ADMINISTRATIVE AND MANAGEMENT SERVICES AGREEMENT | 1/30/2021 | LAS2E | ☐ | K&G MEN'S COMPANY INC. | 1225 CHATTAHOOCHEE AVENUE ATLANTA, GA 30318 |
| 2. 405 | CASH MANAGEMENT AGREEMENT | 1/30/2021 | LAS1E | ☐ | K&G MEN'S COMPANY INC. | 1225 CHATTAHOOCHEE AVENUE ATLANTA, GA 30318 |
| 2. 406 | ADMINISTRATIVE AND MANAGEMENT SERVICES AGREEMENT | 1/30/2021 | LAS2N | ☐ | MOORES THE SUIT PEOPLE CORP. | 1959 UPPER WATER STREET SUITE 900 HALIFAX, NS B3J 2X2 CANADA |
| 2. 407 | ADMINISTRATIVE AND MANAGEMENT SERVICES AGREEMENT | 1/30/2021 | LAS2F | ☐ | MWDC HOLDING INC. | 6380 ROGERDALE ROAD HOUSTON, TX 77072 |
| 2. 408 | CASH MANAGEMENT AGREEMENT | 1/30/2021 | LAS1F | ☐ | MWDC HOLDING INC. | 6380 ROGERDALE ROAD HOUSTON, TX 77072 |
| 2. 409 | ADMINISTRATIVE AND MANAGEMENT SERVICES AGREEMENT | 1/30/2021 | LAS2H | ☐ | NASHAWENA MILLS CORP. | 6380 ROGERDALE ROAD HOUSTON, TX 77072 |

Tailored Shared Services, LLC

**Case Number:    20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Intercompany Agreements** | | | | | |
| 2. 410  CASH MANAGEMENT AGREEMENT | 1/30/2021 | LAS1H | ☐ | NASHAWENA MILLS CORP. | 6380 ROGERDALE ROAD HOUSTON, TX 77072 |
| 2. 411  ADMINISTRATIVE AND MANAGEMENT SERVICES AGREEMENT | 1/30/2021 | LAS2C | ☐ | RENWICK TECHNOLOGIES, INC. | 6380 ROGERDALE ROAD HOUSTON, TX 77072 |
| 2. 412  CASH MANAGEMENT AGREEMENT | 1/30/2021 | LAS1C | ☐ | RENWICK TECHNOLOGIES, INC. | 6380 ROGERDALE ROAD HOUSTON, TX 77072 |
| 2. 413  ADMINISTRATIVE AND MANAGEMENT SERVICES AGREEMENT | 1/30/2021 | LAS2M | ☐ | TAILORED BRANDS GIFT CARD CO LLC | 6380 ROGERDALE ROAD HOUSTON, TX 77072 |
| 2. 414  CASH MANAGEMENT AGREEMENT | 1/30/2021 | LAS1M | ☐ | TAILORED BRANDS GIFT CARD CO LLC | 6380 ROGERDALE ROAD HOUSTON, TX 77072 |
| 2. 415  ADMINISTRATIVE AND MANAGEMENT SERVICES AGREEMENT | 1/30/2021 | LAS2L | ☐ | TAILORED BRANDS PURCHASING LLC | 6380 ROGERDALE ROAD HOUSTON, TX 77072 |
| 2. 416  CASH MANAGEMENT AGREEMENT | 1/30/2021 | LAS1L | ☐ | TAILORED BRANDS PURCHASING LLC | 6380 ROGERDALE ROAD HOUSTON, TX 77072 |
| 2. 417  PURCHASING SERVICES AGREEMENT | 1/30/2021 | LAS8 | ☐ | TAILORED BRANDS PURCHASING LLC ET AL | 6380 ROGERDALE ROAD HOUSTON, TX 77072 |
| 2. 418  ADMINISTRATIVE AND MANAGEMENT SERVICES AGREEMENT | 1/29/2022 | LAS2P | ☐ | TAILORED BRANDS WORLDWIDE PURCHASING CO. | C/O CENTRALIS CAYMAN LIMITED ONE CAPITAL PLACE, 3RD FLOOR PO BOX 1564 GRAND CAYMAN KY1-1110 CAYMAN ISLANDS |
| 2. 419  ADMINISTRATIVE AND MANAGEMENT SERVICES AGREEMENT | 1/30/2021 | LAS2A | ☐ | TAILORED BRANDS, INC. | 6380 ROGERDALE ROAD HOUSTON, TX 77072 |
| 2. 420  CASH MANAGEMENT AGREEMENT | 1/30/2021 | LAS1A | ☐ | TAILORED BRANDS, INC. | 6380 ROGERDALE ROAD HOUSTON, TX 77072 |
| 2. 421  TAX SHARING AGREEMENT | | LAS11 | ☐ | TAILORED BRANDS, INC. AND OTHER US SUBSIDIARIES | 6380 ROGERDALE ROAD HOUSTON, TX 77072 |

**Tailored Shared Services, LLC**                                                    **Case Number:**     **20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Intercompany Agreements** | | | | | |
| 2. 422 ADMINISTRATIVE AND MANAGEMENT SERVICES AGREEMENT | 1/29/2022 | LAS2O | ☐ | TB UK HOLDING LIMITED | C/O FREETHS LLP ROUTECO OFFICE PARK DAVY AVENUE KNOWHILLMILTON KEYNES MK5 8HJ UNITED KINGDOM |
| 2. 423 ADMINISTRATIVE AND MANAGEMENT SERVICES AGREEMENT | 1/30/2021 | LAS2K | ☐ | THE JOSEPH A. BANK MFG. CO., INC. | 6380 ROGERDALE ROAD HOUSTON, TX 77072 |
| 2. 424 CASH MANAGEMENT AGREEMENT | 1/30/2021 | LAS1K | ☐ | THE JOSEPH A. BANK MFG. CO., INC. | 6380 ROGERDALE ROAD HOUSTON, TX 77072 |
| 2. 425 ADMINISTRATIVE AND MANAGEMENT SERVICES AGREEMENT | 1/30/2021 | LAS2B | ☐ | THE MEN'S WEARHOUSE, INC. | 6380 ROGERDALE ROAD HOUSTON, TX 77072 |
| 2. 426 CASH MANAGEMENT AGREEMENT | 1/30/2021 | LAS1B | ☐ | THE MEN'S WEARHOUSE, INC. | 6380 ROGERDALE ROAD HOUSTON, TX 77072 |
| 2. 427 ADMINISTRATIVE AND MANAGEMENT SERVICES AGREEMENT | 1/30/2021 | LAS2D | ☐ | TMW MERCHANTS LLC | 6380 ROGERDALE ROAD HOUSTON, TX 77072 |
| 2. 428 CASH MANAGEMENT AGREEMENT | 1/30/2021 | LAS1D | ☐ | TMW MERCHANTS LLC | 6380 ROGERDALE ROAD HOUSTON, TX 77072 |

Tailored Shared Services, LLC

**Case Number:**     **20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Employment Agreements** | | | | | |
| 2. 429    SEPARATION AGREEMENT | 8/3/2020 | | ☐ | ANDREW IWASKOW | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 430    SEPARATION AGREEMENT | 4/2/2021 | | ☐ | BRIAN VACLAVIK | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 431    SEPARATION AGREEMENT | 5/1/2020 | | ☐ | DIEGO LOURO | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 432    SEPARATION AGREEMENT | 7/21/1905 | | ☐ | DOUGLAS EWERT | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 433    SEPARATION AGREEMENT | 7/31/2020 | | ☐ | ERIC ANDERSON | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 434    SEPARATION AGREEMENT | 10/16/2020 | | ☐ | FREDERIC ALPERT | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 435    SEPARATION AGREEMENT | 5/15/2020 | | ☐ | GAIL BELLE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 436    SEPARATION AGREEMENT | 9/4/2020 | | ☐ | JAMES ALDER | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 437    SEPARATION AGREEMENT | 6/5/2020 | | ☐ | JAMES CARTER | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 438    SEPARATION AGREEMENT | 12/18/2020 | | ☐ | LINDSAY PHILLIPS | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 439    SEPARATION AGREEMENT | 12/31/2020 | | ☐ | MARY BETH BLAKE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 440    SEPARATION AGREEMENT | 2/12/2021 | | ☐ | MARYANN MCGRATH | CONFIDENTIAL - AVAILABLE UPON REQUEST |

**Tailored Shared Services, LLC**                                        **Case Number:**    **20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Employment Agreements** | | | | | |
| 2. 441    SEPARATION AGREEMENT | 8/7/2020 | | ☐ | MEEI-ING CHANG | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 442    SEPARATION AGREEMENT | 5/22/2020 | | ☐ | RAMY MORA | CONFIDENTIAL - AVAILABLE UPON REQUEST |

Tailored Shared Services, LLC

**Case Number:    20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Other Agreements

| | | | | | |
|---|---|---|---|---|---|
| 2. 443 AMENDMENT TO REAL ESTATE SERVICES AGREEMENT | 3/25/2021 | AGREA-008566 | ☐ | A&G REALTY PARTNERS, LLC | 445 BROADHOLLOW RD MELVILLE, NY 11747 |
| 2. 444 PERFECT FIT GROUP DISCOUNT AND DISCOUNT COUPON PROGRAM AGREEMENT | | ALLIE-004583 | ☐ | ALLIED SERVICES | 100 ABINGTON EXECUTIVE PARK CLARKS SUMMIT, PA 18411 |
| 2. 445 PERFECT FIT GROUP DISCOUNT PROGRAM AGREEMENT | | AUTOC-003766 | ☐ | AUTO CLUB OF SOUTHERN CALIFORNIA | 333 FAIRVIEW ROAD, A-153 COSTA MESA, CA 92626 |
| 2. 446 DISCOUNT COUPON PROGRAM AGREEMENT | | AXCES-005498 | ☐ | AXCESS FINANCIAL SERVICES, INC. | 7755 MONTGOMERY RD CINCINNATI, OH 45209 |
| 2. 447 PERFECT FIT DISCOUNT COUPON PROGRAM AGREEMENT | | AXCES-005844 | ☐ | AXCESS FINANCIAL SERVICES, INC. | 7755 MONTGOMERY RD CINCINNATI, OH 45209 |
| 2. 448 PERFECT FIT GROUP DISCOUNT & DISCOUNT COUPON PROGRAM AGREEMENT | | BETAG-003587 | ☐ | BETA GAMMA SIGMA, INC. | 11814 BORMAN DRIVE ST. LOUIS, MO 63146 |
| 2. 449 PERFECT FIT GROUP DISCOUNT | | BEVER-003745 | ☐ | BEVERLY HILLS SPORTS COUNCIL | 1666 20TH ST, STE. 200 SANTA MONICA, CA 90404 |
| 2. 450 PERFECT FIT GROUP DISCOUNT PROGRAM AGREEMENT | | BROAD-004461 | ☐ | BROAD RIVER FURNITURE | 2901 LAKEMONT BLVD. FORT MILL, SC 29708 |
| 2. 451 DISCOUNT COUPON PROGRAM AGREEMENT | | CANAD-006808 | ☐ | CANADIAN APPLIANCE SOURCE LP. | 98 RONSON DRIVE ETOBICOKE M9W1B6 CANADA |
| 2. 452 DISCOUNT COUPON PROGRAM AGREEMENT | | CANAD-003416 | ☐ | CANADIAN CULINARY FEDERATION | 30 HAMILTON COURT RIVERVIEW, NB E1B 3C3 CANADA |
| 2. 453 PERFECT FIT GROUP DISCOUNT PROGRAM AGREEMENT | | CHILD-005683 | ☐ | CHILDREN'S CHARITIES OF FORT WORTH, INC. | PO BOX 17417 FORT WORTH, TX 76102 |

**Tailored Shared Services, LLC**    **Case Number:**    **20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Other Agreements

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 454 | STOP LOSS CONFIDENTIALITY AGREEMENT | | CIGNA-004519 | ☐ | CIGNA HEALTH AND LIFE INSURANCE COMPANY | 1000 CORPORATE CENTER DRIVE FRANKLIN, TN 37067 |
| 2. 455 | PERFECT FIT GROUP DISCOUNT PROGRAM AGREEMENT | | CLHPC-003764 | ☐ | CLH, P.C. | 123 E 8TH ST MICHIGAN CITY, IN 46360 |
| 2. 456 | GROUP DISCOUNT AND DISCOUNT COUPON PROGRAM AGREEMENT | | COTTI-005723 | ☐ | COTTINGHAM & BUTLER, INC. | 800 MAIN STREET DUBUQUE, IA 52001 |
| 2. 457 | RATE AGREEMENT 2020 | 12/31/2020 | COURT-007925 | ☐ | COURTYARD WILKES-BARRE SCRANTON (MARRIOTT) | 879 SCHECHTER DRIVE WILKES-BARRE, PA 18702 |
| 2. 458 | PERFECT FIT GROUP DISCOUNT PROGRAM AGREEMENT | | DALLA-004156 | ☐ | DALLAS CHILDREN'S CHARITIES | 1570C COIT ROAD, SUITE 152 DALLAS, TX 75248 |
| 2. 459 | FIRST AMENDMENT TO THE INTERNATIONAL MANUFACTURING AND SUPPLY AGREEMENT | 12/31/2023 | DAYAN-006237 | ☐ | DAYANG GROUP CO., LTD. | NO.23 HARBIN ROAD DALIAN DEVELOPMENT AREA DALIAN CHINA |
| 2. 460 | INTERNATIONAL MANUFACTURING AND SUPPLY AGREEMENT | 12/31/2023 | DAYAN-005756 | ☐ | DAYANG GROUP CO., LTD. | NO.23 HARBIN ROAD DALIAN DEVELOPMENT AREA DALIAN CHINA |
| 2. 461 | SECOND AMENDMENT TO INTERNATIONAL MANUFACTURING AND SUPPLY AGREEMENT | 12/31/2023 | DAYAN-007378 | ☐ | DAYANG GROUP CO., LTD. | NO.23 HARBIN ROAD DALIAN DEVELOPMENT AREA DALIAN CHINA |
| 2. 462 | PERFECT FIT GROUP DISCOUNT & DISCOUNT COUPON PROGRAM AGREEMENT | | DELFR-004995 | ☐ | DEL FRISCO'S RESTAURANT GROUP | 920 S KIMBALL AVENUE, SUITE 100 SOUTHLAKE, TX 76092 |
| 2. 463 | PERFECT FIT GROUP DISCOUNT PROGRAM AGREEMENT | | DELTA-003486 | ☐ | DELTA CHI INTERNATIONAL FRATERNITY | 3845 N. MERIDIAN ST. INDIANAPOLIS, IN 46208 |

**Tailored Shared Services, LLC**                                                    **Case Number:**      **20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 464 | LETTER OF UNDERSTANDING | | DELTA-003721 | ☐ | DELTA DENTAL INSURANCE COMPANY | 1515 W 22ND STREET, STE. 1200 OAK BROOK, IL 60523 |
| 2. 465 | LETTER OF UNDERSTANDING | | DELTA-004396 | ☐ | DELTA DENTAL OF CALIFORNIA | 100 FIRST STREET SAN FRANCISCO, CA 94105 |
| 2. 466 | PERFECT FIT GROUP DISCOUNT PROGRAM | | DIAMO-004996 | ☐ | DIAMOND JO CASINO | 301 BELL STREET DUBUQUE, IA 52001 |
| 2. 467 | PERFECT FIT GROUP DISCOUNT PROGRAM AGREEMENT | | DUBUQ-004269 | ☐ | DUBUQUE FIGHTING SAINTS HOCKEY | 1800 ADMIRAL SHEEHY DR. DUBUQUE, IA 52001 |
| 2. 468 | DISCOUNT COUPON PROGRAM AGREEMENT | | EANHO-006222 | ☐ | EAN HOLDINGS | 21503 SPRING PLAZA DR. SPRING, TX 77388 |
| 2. 469 | ADDENDUM TO EBATES IN-STORE AFFILIATE PROGRAM | 10/23/2020 | EBATE-004553 | ☐ | EBATES INC. | 160 SPEAR ST, 19TH FLOOR SAN FRANCISCO, CA 94105 |
| 2. 470 | IN-STORE AFFILIATE AGREEMENT | 10/23/2020 | EBATE-004490 | ☐ | EBATES INC. | 160 SPEAR ST, 19TH FLOOR SAN FRANCISCO, CA 94105 |
| 2. 471 | COMMITMENT BLANKET PO | | ECONO-006795 | ☐ | ECONOCO CORPORATION | 300 KARIN LANE HICKSVILLE, NY 11801 |
| 2. 472 | MASTER VENDOR AGREEMENT | | ECONO-006794 | ☐ | ECONOCO CORPORATION | 300 KARIN LANE HICKSVILLE, NY 11801 |
| 2. 473 | STRATEGIC RELATIONSHIP AGREEMENT | 3/3/2020 | G-000015 | ☐ | EDIT TX LLC | 230 SPRING HILL DRIVE #325 SPRING, TX 77386 |
| 2. 474 | PERFECT FIT GROUP DISCOUNT PROGRAM AGREEMENT | | FIVES-005437 | ☐ | FIVE-STAR AUDIOVISUAL | 127 AMBASSADOR DR NAPERVILLE, IL 60540 |
| 2. 475 | PURCHASE AGREEMENT FOR PEVA GARMENT BAGS | 1/31/2022 | FLEXO-005178 | ☐ | FLEXOCRAFT, INC. | 1000 FIRST STREET HARRISON, NJ 07029 |

**Tailored Shared Services, LLC**  **Case Number:**   **20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 476  PURCHASE AGREEMENT FOR POLY MAILERS | 1/31/2022 | FLEXO-005242 | ☐ | FLEXOCRAFT, INC. | 1000 FIRST STREET HARRISON, NJ 07029 |
| 2. 477  FLOORING | | FLOOR-006314 | ☐ | FLOORMAX DIRECT LLC | 7701 DERRY STREET HARRISBURG, PA 17111 |
| 2. 478  PERFECT FIT GROUP DISCOUNT PROGRAM AGREEMENT | | FLORI-004792 | ☐ | FLORIDA FEDERATION OF ALPHA CHAPTERS | 13768 COUNTY ROAD 132 LIVE OAK, FL 32060 |
| 2. 479  2020 PREFERRED CORPORATE RATE AGREEMENT | 12/31/2020 | FREMO-007916 | ☐ | FREMONT MARRIOTT SILICON VALLEY | 46100 LANDING PKWY FREMONT, CA 94538 |
| 2. 480  MASTER SERVICE AGREEMENT | | FUTUR-004719 | ☐ | FUTURISTIC STORE FIXTURES PTE LTD | 801 LORONG 7 TAO PAYOH #07-01 WBL BUILDING SINGAPORE 319319 |
| 2. 481  MASTER  VENDOR AGREEMENT | | GWDIS-004985 | ☐ | G&W DISPLAY FIXTURES, INC. | 404 UNION STREET BRONSON, MO 49028 |
| 2. 482  MASTER VENDOR AGREEMENT | | HALFY-007050 | ☐ | HALF YARD PRODUCTIONS, LLC | 4922 FAIRMONT AVENUE SUITE 300 BETHESDA, MD 20814 |
| 2. 483  CORPORATE NEGOTIATED RATE AGREEMENT | 12/31/2020 | HILTO-007926 | ☐ | HILTON GARDEN INN OWINGS MILLS | 4770 OWINGS MILLS BLVD OWINGS MILLS, MD 21117 |
| 2. 484  SUPPLIER AGREEMENT | 6/1/2022 | HOUST-007086 | ☐ | HOUSTON FOAM PACKAGING, INC. | 2019 BROOKS STREET HOUSTON, TX 77026 |
| 2. 485  PERFECT FIT GROUP DISCOUNT PROGRAM AGREEMENT | | IATSE-004839 | ☐ | IATSE NATIONAL BENEFIT FUNDS | 417 FIFTH AVENUE NEW YORK, NY 10016 |
| 2. 486  MILLWORK VENDOR AGREEMENT | | IDXCO-005521 | ☐ | IDX CORPORATION | 230-224 WEST HURON STREET 1E CHICAGO, IL 60654 |
| 2. 487  COMMITMENT BLANKET PO | 2/28/2019 | INFIN-006797 | ☐ | INFINITE MANUFACTURING GROUP | 35 O'BRIEN STREET KEARNY, NJ 07032 |

**Tailored Shared Services, LLC**                                        **Case Number:**    **20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 488   MASTER VENDOR AGREEMENT | | INFIN-006796 | ☐ | INFINITE MANUFACTURING GROUP | 35 O'BRIEN STREET KEARNY, NJ 07032 |
| 2. 489   IPSEN BIOPHARMACEUTICALS, INC. PERFECT FIT GROUP DISCOUNT PROGRAM AGREEMENT | | IPSEN-005703 | ☐ | IPSEN | 106 ALLEN ROAD BASKING RIDGE, NJ 07920 |
| 2. 490   IPSEN BIOSCIENCE, INC. PERFECT FIT GROUP DISCOUNT PROGRAM AGREEMENT | | IPSEN-005704 | ☐ | IPSEN | 106 ALLEN ROAD BASKING RIDGE, NJ 07920 |
| 2. 491   DISCOUNT COUPON PROGRAM AGREEMENT | | JOHND-006038 | ☐ | JOHN DAUGHERTY, REALTORS | 520 POST OAK BLVD., SIXTH FLOOR HOUSTON, TX 77027 |
| 2. 492   DISCOUNT COUPON PROGRAM AGREEMENT | | JOHNS-005087 | ☐ | JOHNS HOPKINS UNIVERSITY | 1101 E 33RD STREET, SUITE C-100 BALTIMORE, MD 21218 |
| 2. 493   BLANKET PO | | LEDCO-006640 | ☐ | LEDCONN CORP | 301 THOR PLACE BREA, CA 92821 |
| 2. 494   MASTER VENDOR AGREEMENT | | LEDCO-006638 | ☐ | LEDCONN CORP | 301 THOR PLACE BREA, CA 92821 |
| 2. 495   DISCOUNT COUPON PROGRAM AGREEMENT | | LEWIS-005290 | ☐ | LEWIS UNIVERSITY | ONE UNIVERSITY PARKWAY RONEOVILLE, IL 60446 |
| 2. 496   FIRST AMENDMENT TO THE INTERNATIONAL MANUFACTURING & SUPPLY AGREEMENT | 7/31/2020 | LUTHA-006236 | ☐ | LU THAI TEXTILE CO., LTD. | 1400 BROADWAY 33RD FLOOR NEW YORK, NY 10018 |
| 2. 497   INTERNATIONAL MANUFACTURING AND SUPPLY AGREEMENT | 7/31/2020 | LUTHA-005854 | ☐ | LU THAI TEXTILE CO., LTD. | 1400 BROADWAY 33RD FLOOR NEW YORK, NY 10018 |
| 2. 498   SECOND AMENDMENT TO INTERNATIONAL MANUFACTURING & SUPPLY AGREEMENT | 7/31/2020 | LUTHA-007521 | ☐ | LU THAI TEXTILE CO., LTD. | 1400 BROADWAY 33RD FLOOR NEW YORK, NY 10018 |

Tailored Shared Services, LLC

**Case Number:    20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Other Agreements

| | | | | | |
|---|---|---|---|---|---|
| 2. 499 | PERFECT FIT GROUP DISCOUNT PROGRAM AGREEMENT | | LUXAE-003490 | ☐ | LUXA ENTERPRISES | 5514 SOUTH LEWIS, SUITE 100 TULSA, OK 74105 |
| 2. 500 | DISCOUNT | | MACPA-007792 | ☐ | MAC PARENT LLC | 1855 BLAKE STREET, SUITE 200 DENVER, CO 80202 |
| 2. 501 | PERFECT FIT GROUP DISCOUNT PROGRAM AGREEMENT | | MANCR-003519 | ☐ | MAN CRATES | 400 S. EL CAMINO REAL, 14TH FLOOR SAN MATEO, CA 94402 |
| 2. 502 | PERFECT FIT GROUP DISCOUNT PROGRAM AGREEMENT | | MAZAR-004598 | ☐ | MAZARS USA LLP | 135 W 50TH STREET, 13TH FLOOR NEW YORK, NY 10020 |
| 2. 503 | DISCOUNT COUPON PROGRAM AGREEMENT | | MERCE-006277 | ☐ | MERCER COUNTY BAR ASSOCIATION | 1245 WHITEHORSE MERCERVILLE ROAD TRENTON, NJ 08619 |
| 2. 504 | PERFECT FIT GROUP DISCOUNT PROGRAM AGREEMENT | | MILLE-005209 | ☐ | MILLENNIALS FOR STEM INC. | 3150 PREMIER DRIVE IRBING, TX 75063 |
| 2. 505 | PERFECT FIT GROUP DISCOUNT AND DISCOUNT COUPON PROGRAM AGREEMENT | | MORGA-003478 | ☐ | MORGAN STANLEY & CO. LLC | 1585 BROADWAY, 19TH FLOOR NEW YORK, NY 10036 |
| 2. 506 | DISCOUNT COUPON PROGRAM AGREEMENT (CORPORATION) | | MORGA-005635 | ☐ | MORGAN STANLEY CANADA | 700 WELLINGTON STREET, SUITE 2000 MONTREAL, QC H3C 3S4 CANADA |
| 2. 507 | DISCOUNT COUPON PROGRAM | | MSGSP-006059 | ☐ | MSG SPORTS & ENTERTAINMENT, LLC | C/O THE MADISON SQUARE GARDEN COMPANY 2 PENN PLAZA NEW YORK, NY 10121 |
| 2. 508 | SUPPLY AGREEMENT | 7/31/2021 | MULTI-005978 | ☐ | MULTI PACKAGING SOLUTIONS INC. | 1000 ABERNATHY ROAD SANDY SPRINGS, GA 30328 |

**Tailored Shared Services, LLC**                                           **Case Number:**     **20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 509   PERFECT FIT GROUP DISCOUNT PROGRAM AGREEMENT | | NATIO-003683 | ☐ | NATIONAL BASKETBALL COACHES ASSOCIATION | 545 FIFTH AVENUE, SUITE 640 NEW YORK, NY 10017 |
| 2. 510   PERFECT FIT GROUP DISCOUNT PROGRAM AGREEMENT | | NATIO-005920 | ☐ | NATIONAL HOCKEY LEAGUE COACHES ASSOCIATION | PMB 227 - 432 E IDAHO STREET KALISPELL, MT 59901 |
| 2. 511   DISCOUNT COUPON PROGRAM AGREEMENT | | NAWKA-006660 | ☐ | NAWKAW CORPORATION | 380 COMMERCE BLVD. ATHENS, GA 30606 |
| 2. 512   NOVATION AND AMENDMENT | 12/31/2015 | NERKE-006090 | ☐ | NERK ENTERPRISES, INC. D/B/A TARRANT LIGHTING | 2113 FRANKLIN DR. FORT WORTH, TX 76106 |
| 2. 513   MASTER SERVICE AGREEMENT | 5/31/2021 | NESTL-005651 | ☐ | NESTLE WATERS NORTH AMERICA INC. | 7 S. LINDEN AVENUE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 514   PERFECT FIT GROUP DISCOUNT AND DISCOUNT COUPON PROGRAM AGREEMENT | | NEWYO-005372 | ☐ | NEW YORK STATE FUNERAL DIRECTORS ASSOCIATION | 1 S. FAMILY DRIVE ALBANY, NY 12205 |
| 2. 515   SECOND AMENDMENT TO AGREEMENT | 12/31/2021 | PANPA-006089 | ☐ | PAN PACIFIC PLASTICS MFG., INC. | 26551 DANTI COURT HAYWARD, CA 94545 |
| 2. 516   SUPPLIER AGREEMENT | 7/3/2022 | PCACO-007267 | ☐ | PCA CORRUGATED & DISPLAY, LLC | 104 COMMERCE ST. NEW OXFORD, PA 17350 |
| 2. 517   DISCOUNT COUPON PROGRAM AGREEMENT | | PHIAL-005807 | ☐ | PHI ALPHA DELTA LAW FRATERNITY | 606 BALTIMORE AVE, STE 303 TOWSON, MD 21204 |
| 2. 518   PERFECT FIT GROUP DISCOUNT PROGRAM AGREEMENT | | PHIBE-004636 | ☐ | PHI BETA SIGMA FRATERNITY | 145 KENNEDY STREET, NW WASHINGTON, DC 20011 |
| 2. 519   AGREEMENT REGARDING TARIFF COST SHARING | | PINNA-007448 | ☐ | PINNACLE BRAND GROUP, INC. | 9155 BROWN DEER ROAD SUITE 1 SAN DIEGO, CA 92121 |
| 2. 520   PERFECT FIT DISCOUNT COUPON PROGRAM AGREEMENT | | PIVIT-006659 | ☐ | PIVIT U | 10135 BRIXTON PLACE SUWANEE, GA 30024 |

**Tailored Shared Services, LLC**　　　　　　　　　　　　　　　　**Case Number:**　　**20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 521　PERFECT FIT GROUP DISCOUNT PROGRAM AGREEMENT | | PREMI-004294 | ☐ | PREMIER SOCIAL SECURITY CONSULTING, INC. | 50 E BUSINESS WAY, SUITE 170 CINCINNATI, OH 45241 |
| 2. 522　LETTER OF AGREEMENT | 8/26/2022 | RALOG-007455 | ☐ | R&A LOGISTICS INC. | 1501 BROADWAY, 30TH FLOOR NEW YORK, NY 10036 |
| 2. 523　NEGOTIATED RATE AGREEMENT 2020 | 12/31/2020 | REFIN-007922 | ☐ | REFINERY HOTEL | 63 W 38TH ST NEW YORK, NY 10018 |
| 2. 524　VOLUME TRANSIENT AGREEMENT 2020 | 12/31/2020 | RESID-007923 | ☐ | RESIDENCE INN MANHATTAN/TIMES SQUARE (MARRIOTT) | 1033 AVENUE OF THE AMERICAS NEW YORK, NY 10018 |
| 2. 525　DISCOUNT COUPON PROGRAM AGREEMENT | | RIVKI-005288 | ☐ | RIVKIN RADLER LLP | 926 EXR PLAZA, WEST TOWER UNIONDALE, NY 11556 |
| 2. 526　DISCOUNT COUPON PROGRAM AGREEMENT | | ROBBI-006826 | ☐ | ROBBINS-GIOIA LLC | ATTN: LISA BEBBS 99 CANAL CTR PLAZA, STE. 300 ALEXANDRIA, VA 22314 |
| 2. 527　DISCOUNT COUPON PROGRAM AGREEMENT | | ROYAL-005637 | ☐ | ROYAL CANADIAN LEGION | ATTN: MARTIN TRUCHON 1000 ST-ANTOINE OUEST, OFFICE 720 QC H3C 3R7 CANADA |
| 2. 528　STRATEGIC AGREEMENT FOR STICKERS AND TICKETS | 4/30/2022 | RPACC-005542 | ☐ | RPAC CORP. | 132 WEST 36TH STREET NEW YORK, NY 10018 |
| 2. 529　TUXEDO GROUP DISCOUNT PROGRAM AGREEMENT | 8/2/2021 | SANMA-005911 | ☐ | SAN MANUEL ENTERTAINMENT AUTHORITY | PO BOX 777 HIGHLAND, CA 92346 |
| 2. 530　DISCOUNT COUPON PROGRAM PARTICIPANT AGREEMENT | | SIGMA-003767 | ☐ | SIGMA PHI DELTA FRATERNITY | PO BOX 679 BURLINGTON, NJ 08016 |
| 2. 531　PERFECT FIT GROUP DISCOUNT PROGRAM AGREEMENT | | SIGMA-006942 | ☐ | SIGMA PI FRATERNITY | 1101 KERMIT DRIVE, SUITE 730 NASHVILLE, TN 37217 |

**Tailored Shared Services, LLC**                                    **Case Number:    20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 532   PERFECT FIT GROUP DISCOUNT PROGRAM AGREEMENT | | SOUTH-005848 | ☐ | SOUTHWEST AIRLINES PILOTS ASSOCIATION | 1450 EMPIRE CENTRAL, SUITE 737 DALLAS, TX 75247 |
| 2. 533   NEGOTIATED RATE AGREEMENT 2020 | 12/31/2020 | SPRIN-007924 | ☐ | SPRINGHILL SUITES HOUSTON WESTCHASE (MARRIOTT) | 5851 ROGERDALE RD HOUSTON, TX 77072 |
| 2. 534   AGREEMENT | 4/22/2023 | -002622 | ☐ | STAPLES CONTRACT & COMMERCIAL, INC. | 500 STAPLES DRIVE FRAMINGHAM, MA 01702 |
| 2. 535   FACILITY SOLUTIONS EQUIPMENT ADDENDUM | 4/22/2023 | STAPL-007185 | ☐ | STAPLES CONTRACT & COMMERCIAL, INC. | 500 STAPLES DRIVE FRAMINGHAM, MA 01702 |
| 2. 536   SECOND AMENDMENT AND NOVATION AGREEMENT | 4/22/2023 | STAPL-005784 | ☐ | STAPLES CONTRACT & COMMERCIAL, INC. | 500 STAPLES DRIVE FRAMINGHAM, MA 01702 |
| 2. 537   THIRD AMENDMENT AGREEMENT | 4/22/2023 | STAPL-006998 | ☐ | STAPLES CONTRACT & COMMERCIAL, INC. | 500 STAPLES DRIVE FRAMINGHAM, MA 01702 |
| 2. 538   HIPPA PRIVACY & SECURITY AGREEMENT | | SYMET-004451 | ☐ | SYMETRA LIFE INSURANCE COMPANY | 777 108TH AVE NE, SUITE 1200 BELLEVUE, WA 98004 |
| 2. 539   PARTICIPATION AGREEMENT | | SYMET-004721 | ☐ | SYMETRA LIFE INSURANCE COMPANY | 777 108TH AVE NE, SUITE 1200 BELLEVUE, WA 98004 |
| 2. 540   MASTER VENDOR AGREEMENT | | TEDCO-004804 | ☐ | TED CONCEPT INTERNATIONAL PTE LTD (GUANGZHOU) | BLOCK C, TANG DU ROAD, SONG BAI TANG CHANG PING TOWN KETCHIKAN, GUANGDONG PROVINCE 523561 CHINA |
| 2. 541   DISCOUNT COUPON PROGRAM AGREEMENT | | TEVAP-004676 | ☐ | TEVA PHARMACEUTICALS | 1090 HORSHAM ROAD NORTH WALES, PA 19454 |
| 2. 542   DISCOUNT COUPON PROGRAM AGREEMENT | | TEXAS-007656 | ☐ | TEXAS CRIMINAL DEFENSE LAWYERS ASSOCIATION | 6808 HILL MEADOW DRIVE, AUSTIN, TX 78736 |

**Tailored Shared Services, LLC**　　　　　　　　　　　　　　　**Case Number:**　　**20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Other Agreements

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 543 | PERFECT FIT GROUP DISCOUNT AND DISCOUNT COUPON PROGRAM AGREEMENT | | THEFE-004635 | ☐ | THE FEDERAL SAVINGS BANK | 300 N ELIZABETH STREET, STE 3E CHICAGO, IL 60607 |
| 2. 544 | PERFECT FIT GROUP DISCOUNT PROGRAM AGREEMENT | | THEHA-003691 | ☐ | THE HARVARD LODGE, A.F. & A.M. | 300 N ELIZABETH STREET, STE 3E CHICAGO, IL 60607 |
| 2. 545 | MASTER VENDOR AGREEMENT | | THEMA-004570 | ☐ | THE MATWORKS COMPANY, LLC | 11900 OLD BALTIMORE PIKE BELTSVILLE, MD 20705 |
| 2. 546 | DISCOUNT COUPON PROGRAM AGREEMENT | | THENE-004432 | ☐ | THE NEWBI SYSTEM | 162 GUELPH STREET, UNIT 222 GEORGETOWN ON CANADA, ON L7G 5X7 CANADA |
| 2. 547 | MASTER SERVICES AGREEMENT | | THESE-008140 | ☐ | THE SEGERDAHL CORP D/B/A SG360° | 1351 SOUTH WHEELING ROAD WHEELING, IL 60090 |
| 2. 548 | MASTER VENDOR AGREEMENT | | THESL-007981 | ☐ | THE SLIDING DOOR COMPANY | 20235 BAHAMA ST. CHATSWORTH, CA 91311 |
| 2. 549 | PERFECT FIT GROUP DISCOUNT PROGRAM AGREEMENT | | TIAA-006039 | ☐ | TIAA | 8500 ANDREW CARNEGIE BLVD. CHARLOTTE, NC 28262 |
| 2. 550 | DISCOUNT COUPON PROGRAM AGREEMENT | | TMXFI-005563 | ☐ | TMX FINANCE LLC | 15 BULL STREET, STE 200 SAVANNAH, GA 31401 |
| 2. 551 | PROPOSAL | 2/23/2021 | TOPPA-008663 | ☐ | TOPPAN MERRILL | 1325 6TH AVE., 33RD FLOOR NEW YORK, NY 10019 |
| 2. 552 | PERFECT FIT GROUP DISCOUNT AND DISCOUNT COUPON PROGRAM | | TRIAN-004998 | ☐ | TRIANGLE FRATERNITY | 120 S CENTER STREET PLAINFIELD, IN 46168 |
| 2. 553 | APPLICATION FOR CREDIT | | UNITE-003391 | ☐ | UNITED FABRICARE SUPPLY, INC. | 1237 W WALNUT ST COMPTON, CA 90220 |
| 2. 554 | MASTER VENDOR AGREEMENT | | UNIVE-006613 | ☐ | UNIVERSAL CUSTOM DISPLAY | 9104 ELKMONT WAY PHILADELPHIA, CA 19122 |

**Tailored Shared Services, LLC**  ·  **Case Number:**  **20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 555  COMMITMENT BLANKET PO FOR MATERIAL ONLY | | VARIO-006603 | ☐ | VARIO MANUFACTURA INDUSTRIAL SA DE CV | PUENTE DE PIEDRA #59 COL RINCON VERDE NAUCALPAN MILWAUKEE 53219 MEXICO |
| 2. 556  MASTER VENDOR AGREEMENT | | VARIO-006602 | ☐ | VARIO MANUFACTURA INDUSTRIAL SA DE CV | PUENTE DE PIEDRA #59 COL RINCON VERDE NAUCALPAN MILWAUKEE 53219 MEXICO |
| 2. 557  DISCLOSURE AUTHORIZATION LETTER | | VSPVI-003779 | ☐ | VSP VISION CARE, INC. | 3333 QUALITY DRIVE RANCHO CORDOVA, CA 95670 |
| 2. 558  PERFECT FIT GROUP DISCOUNT PROGRAM AGREEMENT | | WASSE- | ☐ | WASSERMAN MEDIA GROUP | 10900 WILSHIRE BLVD, STE. 1200 LOS ANGELES, CA 90024 |
| 2. 559  DISCOUNT COUPON PROGRAM AGREEMENT | | WESTC-006264 | ☐ | WEST COAST HOCKEY LLP | VICTORIA ROYALS ATTN: JEFF HARRIS 1925 BLANSHARD STREET BC V8T 4J2 CANADA |
| 2. 560  PERFECT FIT GROUP DISCOUNT PROGRAM AGREEMENT | | WSPPA- | ☐ | WSP PARSONS BRINCKERHOFF | 4139 OREGON PIKE EPHRATA, PA 17522 |
| 2. 561  DISCOUNT COUPON PROGRAM AGREEMENT | | YALEB-007693 | ☐ | YALE BLACK MEN'S UNION | 211 PARK STREET, NEW HAVEN, CT 06511 |
| 2. 562  PERFECT FIT GROUP DISCOUNT PROGRAM AGREEMENT | | YMCAO-003585 | ☐ | YMCA OF GREATER HARTFORD | 50 STATE HOUSE SQUARE HARTFORD, CT 06103 |

**Tailored Shared Services, LLC**                                                                **Case Number:      20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **License Agreements** | | | | | |
| 2. 563  MUSIC IN BUSINESS, BLANKET LICENSE AGREEMENT | 12/31/2020 | AMERI-007493 | ☐ | AMERICAN SOCIETY OF COMPOSERS, AUTHORS AND PUBLISHERS ("ASCAP") | 2 MUSIC SQUARE WEST NASHVILLE, TN 37203 |
| 2. 564  COPYRIGHT OF ASSIGNMENT IN PHOTOS | 11/10/2022 | ANIAS-005678 | ☐ | ANIA STUKIN | 266 29TH ST. SAN FRANCISCO, CA 94131 |
| 2. 565  MUSIC PERFORMANCE LICENSE | 5/31/2021 | BROAD-006309 | ☐ | BROADCAST MUSIC, INC. (BMI) | 10 MUSIC SQAURE EAST NASHVILLE, TN 37203 |
| 2. 566  LICENSE AND SUPPLY AGREEMENT | 12/31/2021 | BRRRI-005514 | ☐ | BRRR! INC. | 550 PHARR ROAD, STE. 215 ATLANTA, GA 30305 |
| 2. 567  COCONA - TSS SUPPLY AND LICENSE AGREEMENT (AND AMENDMENTS) | 1/31/2021 | COCON-003592 | ☐ | COCONA INC. | 5480 VALMONT ROAD SUITE 300 ATTN: JEFF BOWMAN BOULDER, CO 80301 |
| 2. 568  AMENDMENT NO. 2 TO SUPPLY AND LICENSE AGREEMENT | 10/31/2021 | COCON-007691 | ☐ | COCONA, INC. | 5480 VALMONT ROAD SUITE 300 BOULDER, CO 80301 |
| 2. 569  ASSIGNMENT AND ASSUMPTION AGREEMENT | 1/31/2020 | COCON-007692 | ☐ | COCONA, INC. | 5480 VALMONT ROAD SUITE 300 BOULDER, CO 80301 |
| 2. 570  TRADEMARK LICENSE AGREEMENT FOR USE OF STORM COTTON MARK | | COTTO-007434 | ☐ | COTTON INCOPORATED | 6399 WESTON PARKWAY CARY, NC 27513 |
| 2. 571  AGREEMENT REGARDING PRODUCTS AND ADVERTISING | | LFMEN-006356 | ☐ | LF MEN'S GROUP LLC | 1359 BROADWAY 18TH FLOOR NEW YORK, NY 10018 |
| 2. 572  AMENDED AND RESTATED LICENSE AGREEMENT PROGRAM | 3/31/2021 | NFLPR-007757 | ☐ | NFL PROPERTIES LLC | 345 PARK AVE. NEW YORK, NY 10154 |
| 2. 573  LICENSE AGREEMENT PROGRAM | 3/31/2021 | NFLPR-007754 | ☐ | NFL PROPERTIES LLC | 345 PARK AVE. NEW YORK, NY 10154 |

**Tailored Shared Services, LLC**  **Case Number:    20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### License Agreements

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 574  NFL - TSS LICENSE AGREEMENT | 3/31/2021 | NFLPR-007754 | ☐ | NFL PROPERTIES LLC | 345 PARK AVENUE ATTN: SENIOR VICE PRESIDENT OF CONSUMER PRODUCTS NEW YORK, NY 10154 |
| 2. 575  RETAIL LICENSE AGREEMENT | 6/30/2021 | NHLEN-007755 | ☐ | NHL ENTERPRISES, L.P. | C/O NHL ENTERPRISES, L.P. 1185 AVENUE OF THE AMERICAS NEW YORK, NY 10036 |
| 2. 576  NHL - TSS LICENSE AGREEMENT | 6/30/2021 | NHLEN-007555 | ☐ | NHL ENTERPRISES, L.P./NHL ENTERPRISES CANADA, L.P | 1185 AVENUE OF THE AMERICAS NEW YORK, NY 10036 |
| 2. 577  CONTENT LICENSE AGREEMENT - RAKUTEN CONTENT AGGREGATION PARTICIPATION | | SAMSU-005873 | ☐ | SAMSUNG ELECTRONICS AMERICA, INC. | 85 CHALLENGER ROAD RIDGEFIELD PARK, NJ 07660 |
| 2. 578  TRADEMARK LICENSE AGREEMENT | | UNIFI-005959 | ☐ | UNIFI, INC. | 7201 W FRIENDLY AVENUE GREENSBORO, NC 27410 |

**Tailored Shared Services, LLC**                                                    **Case Number:**     **20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Financing Agreements

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 579 ACCEPTANCE OF SERVICES WITH SCHEDULE A | | BANKO-008651 | ☐ | BANK OF AMERICA, N.A. | 100 NORTH TRYON STREET CHARLOTTE, NC 28255 |
| 2. 580 GLOBAL TRANSACTION SERVICES TERMS & CONDITIONS | | BANKO-008649 | ☐ | BANK OF AMERICA, N.A. | 100 NORTH TRYON STREET CHARLOTTE, NC 28255 |
| 2. 581 BB&T ADMINISTRATIVE DETAILS FORM | | BRANC-006683 | ☐ | BRANCH BANKING AND TRUST | 200 SECOND ST NW WINSTON-SALEM, NC 27101 |
| 2. 582 INSTITUTIONAL BANK SERVICES AGREEMENT | | BRANC-006682 | ☐ | BRANCH BANKING AND TRUST | 200 SECOND ST NW WINSTON-SALEM, NC 27101 |
| 2. 583 WORK ORDER #2020-INT_1 | | DELOI-008690 | ☐ | DELOITTE TAX LLP | 1111 BAGBY STREET, STE 4500 HOUSTON, TX 77002 |
| 2. 584 WORK ORDER NO. 2020-02 | 12/31/2020 | DELOI-008696 | ☐ | DELOITTE TAX LLP | 1111 BAGBY STREET, STE 4500 HOUSTON, TX 77002 |
| 2. 585 ACCOUNT TERMS | | JPMOR-006695 | ☐ | JPMORGAN CHASE BANK, N.A. | 1111 POLARIS PARKWAY, SUITE 1N COLUMBUS, OH 43240 |
| 2. 586 ADDENDUM TO ACCOUNT TERMS | | JPMOR-008647 | ☐ | JPMORGAN CHASE BANK, N.A. | 1111 POLARIS PARKWAY, SUITE 1N COLUMBUS, OH 43240 |
| 2. 587 CONSOLIDATED SERVICE TERMS | | JPMOR-008645 | ☐ | JPMORGAN CHASE BANK, N.A. | 1111 POLARIS PARKWAY, SUITE 1N COLUMBUS, OH 43240 |
| 2. 588 SOW - AP TOOL AND P2P POLICY GUIDANCE | | KPMGL-007820 | ☐ | KPMG LLP | 3 CHESTNUT RIDGE ROAD - BLDG 2 MONTVALE, NJ 07645 |
| 2. 589 ABANDONED AND UNCLAIMED PROPERTY ENGAGEMENT LETTER | | MORRI-005523 | ☐ | MORRIS, NICHOLS, ARSHT & TUNNELL, LLP | 1201 NORTH MARKET STREET P.O. BOX 1317 WILMINGTON, DE 19899-1347 |
| 2. 590 ASSET RECOVERY ENGAGEMENT LETTER | 10/5/2020 | PRICE-005041 | ☐ | PRICEWATERHOUSECOOPERS LLP | 1075 PEACHTREE STREET, SUITE 2600 ATLANTA, GA 30309 |

Tailored Shared Services, LLC

**Case Number:    20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Financing Agreements** | | | | | |
| 2. 591   MASTER AGREEMENT FOR TREASURY MANAGEMENT SERVICES | | REGIO-008653 | ☐ | REGIONS FINANCIAL CORPORATION | 250 RIVERCHASE PARKWAY EAST BIRMINGHAM, AL 35244 |
| 2. 592   CALIFORNIA CONSUMER PRIVACY ACT LETTER AGREEMENT | | SYNCH-008165 | ☐ | SYNCHRONY BANK | 170 WEST ELECTION ROAD LAYTON, UT 84040 |
| 2. 593   CONSUMER CREDIT CARD PROGRAM AGREEMENT | 7/30/2020 | SYNCH-006861 | ☐ | SYNCHRONY BANK | 170 WEST ELECTION ROAD LAYTON, UT 84040 |
| 2. 594   EIGHT AMENDMENT TO CONSUMER CREDIT CARD PROGRAM AGREEMENT | 7/30/2020 | SYNCH-006872 | ☐ | SYNCHRONY BANK | 170 WEST ELECTION ROAD LAYTON, UT 84040 |
| 2. 595   FIFTH AMENDMENT TO CONSUMER CREDIT CARD AGREEMENT | 7/30/2020 | SYNCH-006865 | ☐ | SYNCHRONY BANK | 170 WEST ELECTION ROAD LAYTON, UT 84040 |
| 2. 596   FIRST AMENDMENT AGREEMENT | 7/30/2020 | SYNCH-006867 | ☐ | SYNCHRONY BANK | 170 WEST ELECTION ROAD LAYTON, UT 84040 |
| 2. 597   FIRST AMENDMENT LETTER | | SYNCH-008062 | ☐ | SYNCHRONY BANK | 170 WEST ELECTION ROAD LAYTON, UT 84040 |
| 2. 598   FOURTH AMENDMENT TO CONSUMER CREDIT CARD PROGRAM AGREEMENT | 7/30/2020 | SYNCH-006870 | ☐ | SYNCHRONY BANK | 170 WEST ELECTION ROAD LAYTON, UT 84040 |
| 2. 599   NINTH AMENDMENT TO CONSUMER CREDIT CARD PROGRAM AGREEMENT | 7/30/2020 | SYNCH-006873 | ☐ | SYNCHRONY BANK | 170 WEST ELECTION ROAD LAYTON, UT 84040 |
| 2. 600   SECOND AMENDMENT TO CONSUMER CREDIT CARD PROGRAM AGREEMENT | 7/30/2020 | SYNCH-006868 | ☐ | SYNCHRONY BANK | 170 WEST ELECTION ROAD LAYTON, UT 84040 |
| 2. 601   SEVENTH AMENDMENT TO CONSUMER CREDIT CARD PROGRAM AGREEMENT | 7/30/2020 | SYNCH-006871 | ☐ | SYNCHRONY BANK | 170 WEST ELECTION ROAD LAYTON, UT 84040 |
| 2. 602   SIXTH AMENDMENT TO CONSUMER CREDIT CARD PROGRAM | 7/30/2020 | SYNCH-006866 | ☐ | SYNCHRONY BANK | 170 WEST ELECTION ROAD LAYTON, UT 84040 |

Tailored Shared Services, LLC

Case Number:    20-33913 (MI)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Financing Agreements** | | | | | |
| 2. 603 TENTH AMENDMENT | 7/30/2020 | SYNCH-006946 | ☐ | SYNCHRONY BANK | 170 WEST ELECTION ROAD LAYTON, UT 84040 |
| 2. 604 THIRD AMENDMENT TO CONSUMER CREDIT CARD PROGRAM AGREEMENT | 7/30/2020 | SYNCH-006869 | ☐ | SYNCHRONY BANK | 170 WEST ELECTION ROAD LAYTON, UT 84040 |
| 2. 605 NON-MEMBER FIF SUBSCRIPTION AGREEMENT | 1/1/2021 | THECA-008624 | ☐ | THE CANADIAN PAYMENTS | 350 ALBERT STREET, CONSTITUTION SQUARE TOWER II, STE 800 K1R 1A4 CANADA |

**Tailored Shared Services, LLC**                                            **Case Number:**      **20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Vehicle and Equipment Leases** | | | | | |
| 2. 606   MASTER RENTAL AGREEMENT | 12/30/2021 | CONTR-006624 | ☐ | CONTRACT DATASCAN, LP | 2941 TRADE CENTER DRIVE, SUITE 100 CARROLLTON, TX 75007 |
| 2. 607   ADDENDUM TO LEASE AGREEMENT (EXTENDS PAYMENT TERMS) | 5/1/2023 | MOBIL-008285 | ☐ | MOBILEASE, INC. | 3815 DACOMA HOUSTON, TX 77092 |
| 2. 608   BILLING PRACTICES AND PROCEDURES | 5/1/2023 | MOBIL-005323 | ☐ | MOBILEASE, INC. | 3815 DACOMA HOUSTON, TX 77092 |
| 2. 609   CERTIFICATE OF INCUMBENCY | 5/1/2023 | MOBIL-005322 | ☐ | MOBILEASE, INC. | 3815 DACOMA HOUSTON, TX 77092 |
| 2. 610   CERTIFICATION OF INTENT TO USE AND LEASE ACKNOWLEDGEMENT ADDENDUM | 5/1/2023 | MOBIL-005325 | ☐ | MOBILEASE, INC. | 3815 DACOMA HOUSTON, TX 77092 |
| 2. 611   RECALL NOTICE ADDENDUM | 5/1/2023 | MOBIL-005324 | ☐ | MOBILEASE, INC. | 3815 DACOMA HOUSTON, TX 77092 |
| 2. 612   VEHICLE MASTER LEASE AGREEMENT | 5/1/2023 | MOBIL-005321 | ☐ | MOBILEASE, INC. | 3815 DACOMA HOUSTON, TX 77092 |
| 2. 613   LEASE AGREEMENT | 4/14/2023 | PITNE-006967 | ☐ | PITNEY BOWES GLOBAL FINANCIAL SERVICES, LLC | P.O. BOX 856460 LOUISVILLE, KY 40285 |
| 2. 614   LEASE AGREEMENT | 4/14/2023 | PITNE-006968 | ☐ | PITNEY BOWES GLOBAL FINANCIAL SERVICES, LLC | P.O. BOX 856460 LOUISVILLE, KY 40285 |
| 2. 615   LEASE AGREEMENT | 4/14/2023 | PITNE-006970 | ☐ | PITNEY BOWES GLOBAL FINANCIAL SERVICES, LLC | P.O. BOX 856460 LOUISVILLE, KY 40285 |
| 2. 616   LEASE AGREEMENT | 4/14/2023 | PITNE-006971 | ☐ | PITNEY BOWES GLOBAL FINANCIAL SERVICES, LLC | P.O. BOX 856460 LOUISVILLE, KY 40285 |
| 2. 617   LEASE AGREEMENT | 4/14/2023 | PITNE-006972 | ☐ | PITNEY BOWES GLOBAL FINANCIAL SERVICES, LLC | P.O. BOX 856460 LOUISVILLE, KY 40285 |

**Tailored Shared Services, LLC**                                            **Case Number:     20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Vehicle and Equipment Leases** | | | | | |
| 2. 618   LEASE AGREEMENT | 4/14/2023 | PITNE-006973 | ☐ | PITNEY BOWES GLOBAL FINANCIAL SERVICES, LLC | P.O. BOX 856460 LOUISVILLE, KY 40285 |
| 2. 619   LEASE AGREEMENT | 4/14/2023 | PITNE-006975 | ☐ | PITNEY BOWES GLOBAL FINANCIAL SERVICES, LLC | P.O. BOX 856460 LOUISVILLE, KY 40285 |
| 2. 620   PITNEY BOWES TERMS | 4/14/2021 | PITNE-006966 | ☐ | PITNEY BOWES GLOBAL FINANCIAL SERVICES, LLC | P.O. BOX 856460 LOUISVILLE, KY 40285 |
| 2. 621   PITNEY BOWES TERMS | | PITNE-006974 | ☐ | PITNEY BOWES GLOBAL FINANCIAL SERVICES, LLC | P.O. BOX 856460 LOUISVILLE, KY 40285 |
| 2. 622   SCHEDULE #21258-01 | 5/6/2024 | SUMMI-007587 | ☐ | SUMMIT FUNDING GROUP INC | 4680 PARKWAY DRIVE SUITE 300 MASON, OH 45040 |

**Tailored Shared Services, LLC**                                                    **Case Number:     20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **IT Agreements** | | | | | |
| 2. 623  MASTER PROFESSIONAL SERVICES AGREEMENT | | 3DLOO-008450 | ☐ | 3DLOOK INC. | 55 E. 3RD AVENUE SAN MATEO, CA 94401 |
| 2. 624  SOFTWARE LICENSE AGREEMENT | | 3DLOO-008452 | ☐ | 3DLOOK INC. | 55 E. 3RD AVENUE SAN MATEO, CA 94401 |
| 2. 625  SOLUTIONS LICENSE AGREEMENT | 8/31/2020 | P0745461 | ☐ | ACCELLION | PO BOX 505281 SAINT LOUIS, MO 63150 |
| 2. 626  ADDENDUM 1 TO ORDER FORM #Q-136404-1 | 12/26/2022 | ACCRU-007668 | ☐ | ACCRUENT, INC. | 1601 CLOVERFIELD BLVD. SUITE 500 SOUTH SANTA MONICA, CA 90404 |
| 2. 627  ORDER FORM #Q136406-1 | 12/26/2022 | ACCRU-007563 | ☐ | ACCRUENT, INC. | 1601 CLOVERFIELD BLVD. SUITE 500 SOUTH SANTA MONICA, CA 90404 |
| 2. 628  SERVICE AGREEMENT | 9/27/2020 | ACCRU-007562 | ☐ | ACCRUENT, INC. | 1601 CLOVERFIELD BLVD. SUITE 500 SOUTH SANTA MONICA, CA 90404 |
| 2. 629  STATEMENT OF WORK | 12/26/2022 | ACCRU-007564 | ☐ | ACCRUENT, INC. | 1601 CLOVERFIELD BLVD. SUITE 500 SOUTH SANTA MONICA, CA 90404 |
| 2. 630  ACI WORLDWIDE PCI LETTER | 10/12/2020 | ACIWO-007182 | ☐ | ACI WORLDWIDE CORP. | 6060 COVENTRY DRIVE ELKHORN, NE 68022 |
| 2. 631  AMENDMENT NO. 3 TO SCHEDULE 1 RED MASTER SERVICES AGREEMENT | 10/12/2020 | ACIWO-005097 | ☐ | ACI WORLDWIDE CORP. | 6060 COVENTRY DRIVE ELKHORN, NE 68022 |
| 2. 632  MAINTENANCE RENEWALS | 12/20/2020 | P0670675 | ☐ | ACOM | 2850 E. 29TH STREET LONG BEACH, CA 90806 |
| 2. 633  STAFFING AGENCY SERVICES AGREEMENT | 1/31/2021 | ADROI-003440 | ☐ | ADROIT RESOURCES, INC. | 39500 STEVENSON PLACE #202 FREMONT, CA 94539 |

**Tailored Shared Services, LLC**                                                 **Case Number:**      **20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **IT Agreements** | | | | | |
| 2. 634 STATEMENT OF WORK | 1/31/2021 | ADROI-008066 | ☐ | ADROIT RESOURCES, INC. | 39500 STEVENSON PLACE #202 FREMONT, CA 94539 |
| 2. 635 NOVATION AND FIRST AMENDMENT TO ORDER FORM #1 | 12/29/2020 | AFFIR-008462 | ☐ | AFFIRM, INC. | 650 CALIFORNIA STREET 12TH FLOOR SAN FRANCISCO, CA 94108 |
| 2. 636 AMENDMENT #1 TO SERVICE AGREEMENT | | AGILE-007349 | ☐ | AGILEONE, INC. | 771 VAQUEROS AVE SUNNYVALE, CA 94085 |
| 2. 637 AGREEMENT FOR THIRD-PARTY ACCESS | 6/28/2021 | AGILO-006831 | ☐ | AGILONE, INC. | 771 VAQUEROS AVE SUNNYVALE, CA 94085 |
| 2. 638 AMENDMENT #1 TO SERVICE AGREEMENT | 6/28/2021 | AGILO-007350 | ☐ | AGILONE, INC. | 771 VAQUEROS AVE SUNNYVALE, CA 94085 |
| 2. 639 AMENDMENT #1 TO SERVICE AGREEMENT | 6/28/2021 | AGILO-007710 | ☐ | AGILONE, INC. | 771 VAQUEROS AVE SUNNYVALE, CA 94085 |
| 2. 640 ENTERPRISE EDITION SERVICES AGREEMENT | 6/28/2021 | AGILO-005405 | ☐ | AGILONE, INC. | 771 VAQUEROS AVE SUNNYVALE, CA 94085 |
| 2. 641 MASTER TERMS AND CONDITIONS | 6/28/2021 | AGILO-005404 | ☐ | AGILONE, INC. | 771 VAQUEROS AVE SUNNYVALE, CA 94085 |
| 2. 642 MERGER OF AGILONE LETTER | 6/28/2021 | AGILO-007931 | ☐ | AGILONE, INC. | 771 VAQUEROS AVE SUNNYVALE, CA 94085 |
| 2. 643 STATEMENT OF WORK | 12/31/2020 | AGILO-007930 | ☐ | AGILONE, INC. | 771 VAQUEROS AVE SUNNYVALE, CA 94085 |
| 2. 644 MASTER PROFESSIONAL SERVICES AGREEMENT | 2/15/2020 | AGOST-004477 | ☐ | AGOSTO | 420 N 5TH ST #400 MINNEAPOLIS, MN 55401 |
| 2. 645 QUOTE #00004582 | | AGOST-004479 | ☐ | AGOSTO | 420 N 5TH ST #400 MINNEAPOLIS, MN 55401 |

**Tailored Shared Services, LLC**  **Case Number:**   **20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **IT Agreements** | | | | | |
| 2. 646  MASTER SAAS AND SERVICES AGREEMENT | 8/7/2020 | AKAMI-004889 | ☐ | AKAMAI TECHNOLOGIES, INC. | 8 CAMBRIDGE CENTER CAMBRIDGE, MA 02142 |
| 2. 647  SERVICE ORDER FORM #266041 | | AKAMA-008507 | ☐ | AKAMAI TECHNOLOGIES, INC. | 8 CAMBRIDGE CENTER CAMBRIDGE, MA 02142 |
| 2. 648  SERVICE ORDER FORM #266817 | 11/30/2020 | AKAMA-008551 | ☐ | AKAMAI TECHNOLOGIES, INC. | 8 CAMBRIDGE CENTER CAMBRIDGE, MA 02142 |
| 2. 649  UNDER INTERNAL AUDIT | 12/31/2020 | P0663656 | ☐ | ALTERYX | PO BOX 101802 PASADENA, CA 91159-1802 |
| 2. 650  ORDER FORM | 6/30/2022 | ALTER-008631 | ☐ | ALTERYX, INC. | 3345 MICHELSON DRIVE, SUITE 400 IRVINE, CA 92612 |
| 2. 651  SHOWS EXPIRED IN CONGA | 9/30/2020 | P0736321 | ☐ | AMAZON WEB SERVICES | PO BOX 84023 SEATTLE, WA 98124-8423 |
| 2. 652  END USER LICENSE AGREEMENT & ORDER FORM | 10/26/2020 | APPDY-005120 | ☐ | APPDYNAMICS, INC. | 303 2ND STREET, NORTH TOWER 8TH FLOOR SAN FRANCISCO, CA 94107 |
| 2. 653  MASTER PROFESSIONAL SERVICES AGREEMENT | | APPLI-008006 | ☐ | APPLIED MARKETING SCIENCE, INC. | 303 WYMAN ST. #205 WALTHAM, MA 02451 |
| 2. 654  AMENDMENT NO. 1 TO TAILORED SHARED SERVICES ORDER AGREEMENT | 8/29/2020 | APPLI-008303 | ☐ | APPLIED PREDICTIVE TECHNOLOGIES, INC. | 901 N STUART STREET SUITE 1000 ARLINGTON, VA 22203 |
| 2. 655  ORDER AGREEMENT | 8/29/2020 | APPLI-003996 | ☐ | APPLIED PREDICTIVE TECHNOLOGIES, INC. | 901 N STUART STREET SUITE 1000 ARLINGTON, VA 22203 |
| 2. 656  IN CONGA EXPIRED. | 9/29/2020 | P0720760 | ☐ | APPRISE MOBILE | 950 THIRD AVENUE SUITE 1900 NEW YORK, NY 10022 |

**Tailored Shared Services, LLC**                                          **Case Number:**   **20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **IT Agreements** | | | | | |
| 2. 657  MASTER AGREEMENT | 9/27/2020 | APTOS-003665 | ☐ | APTOS, INC. | 945 EAST PACES FERRY RD NE #1475 ATLANTA, GA 30326 |
| 2. 658  SOFTWARE SUPPORT ADDENDUM | 9/25/2020 | APTOS-003666 | ☐ | APTOS, INC. | 945 EAST PACES FERRY RD NE #1475 ATLANTA, GA 30326 |
| 2. 659  QUOTE ONLY | 3/27/2021 | P0687636 | ☐ | ARIN | 20 S. WOODSTOCK CIRCLE THE WOODLAND, TX 77381 |
| 2. 660  QUOTE ONLY | 9/30/2020 | P0737516 | ☐ | ARTICULATE | 244 5TH AVENUE SUITE 2960 NEW YORK, NY 10001-7604 |
| 2. 661  C0531-MS1-SW025: STAFF AUGMENTATION STATEMENT OF | 7/31/2020 | ASTOU-008267 | ☐ | ASTOUND COMMERCE CORPORATION | 1111 BAYHILL DRIVE SUITE 425 SAN BRUNO, CA 94066 |
| 2. 662  CHANGE ORDER REQUEST FORM TO SOW C0531-MS1-SW026 DATE MAY 20, 2020 | 8/14/2020 | ASTOU-008521 | ☐ | ASTOUND COMMERCE CORPORATION | 1111 BAYHILL DRIVE SUITE 425 SAN BRUNO, CA 94066 |
| 2. 663  MASTER PROFESSIONAL SERVICES AGREEMENT | | ASTOU-006887 | ☐ | ASTOUND COMMERCE CORPORATION | 1111 BAYHILL DRIVE SUITE 425 SAN BRUNO, CA 94066 |
| 2. 664  STAFF AUGMENTATION STATEMENT OF WORK C0531-MS1-SW026 | 7/31/2020 | ASTOU-008406 | ☐ | ASTOUND COMMERCE CORPORATION | 1111 BAYHILL DRIVE SUITE 425 SAN BRUNO, CA 94066 |
| 2. 665  MASTER SERVICES AGREEMENT | 5/28/2024 | ASTRO-007155 | ☐ | ASTRONOMER, INC. | 1311 VINE ST CINCINNATI, OH 45202 |
| 2. 666  ORDER FORM | 6/2/2021 | ASTRO-008394 | ☐ | ASTRONOMER, INC. | 1311 VINE ST CINCINNATI, OH 45202 |

**Tailored Shared Services, LLC**                                                    **Case Number:**    **20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **IT Agreements** | | | | | |
| 2. 667  AMENDMENT NO. 2 AT&T WI-FI ENTERPRISE PRICING SCHEDULE | | ATTCO-005009 | ☐ | AT&T CORP. | 6500 WEST LOOP S BELLAIRE, TX 77401 |
| 2. 668  AMENDMENT NO. 5 AT&T WI-FI ENTERPRISE | | ATTCO-007119 | ☐ | AT&T CORP. | 6500 WEST LOOP S BELLAIRE, TX 77401 |
| 2. 669  AMENDMENT TO SERVICE AGREEMENT (UNIVERSAL EXTENSION) | | ATTCO-007451 | ☐ | AT&T CORP. | 6500 WEST LOOP S BELLAIRE, TX 77401 |
| 2. 670  AT&T CHANGE ORDER - ARUBA EQUIPMENT | | ATTCO-007986 | ☐ | AT&T CORP. | 6500 WEST LOOP S BELLAIRE, TX 77401 |
| 2. 671  AT&T CLOUD SERVICES PRICING SCHEDULE | 1/9/2019 | ATTCO-004252 | ☐ | AT&T CORP. | 6500 WEST LOOP S BELLAIRE, TX 77401 |
| 2. 672  AT&T FLEXWARE PRICING SCHEDULE | | ATTCO-006332 | ☐ | AT&T CORP. | 6500 WEST LOOP S BELLAIRE, TX 77401 |
| 2. 673  AT&T WI-FI ENTERPRISE PRICING SCHEDULE | | ATTCO-006188 | ☐ | AT&T CORP. | 6500 WEST LOOP S BELLAIRE, TX 77401 |
| 2. 674  AT&T WI-FI ENTERPRISE PRICING SCHEDULE AMENDMENT NO. 4 | | ATTCO-006807 | ☐ | AT&T CORP. | 6500 WEST LOOP S BELLAIRE, TX 77401 |
| 2. 675  ATT-SUBNET-PROJECT-02272017 | 12/31/2017 | ATTCO-004420 | ☐ | AT&T CORP. | 6500 WEST LOOP S BELLAIRE, TX 77401 |
| 2. 676  AVPN PRICING ADDENDUM 2018 | | ATTCO-006019 | ☐ | AT&T CORP. | 6500 WEST LOOP S BELLAIRE, TX 77401 |
| 2. 677  AWB TRIAL AGREEMENT | | ATTCO-005876 | ☐ | AT&T CORP. | 6500 WEST LOOP S BELLAIRE, TX 77401 |
| 2. 678  BROADBAND PRICING SCHEDULE ADDENDUM | | ATTCO-005957 | ☐ | AT&T CORP. | 6500 WEST LOOP S BELLAIRE, TX 77401 |

**Tailored Shared Services, LLC**  **Case Number:**   **20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **IT Agreements** | | | | | |
| 2. 679  CHANGE ORDER | | ATTCO-005790 | ☐ | AT&T CORP. | 6500 WEST LOOP S BELLAIRE, TX 77401 |
| 2. 680  CHANGE ORDER | | ATTCO-007198 | ☐ | AT&T CORP. | 6500 WEST LOOP S BELLAIRE, TX 77401 |
| 2. 681  CHANGE ORDER ARUBA AP'S MSP | | ATTCO-007447 | ☐ | AT&T CORP. | 6500 WEST LOOP S BELLAIRE, TX 77401 |
| 2. 682  CHANGE ORDER BROADBAND AGG PRICING SCHEDULE | | ATTCO-008001 | ☐ | AT&T CORP. | 6500 WEST LOOP S BELLAIRE, TX 77401 |
| 2. 683  CHANGE ORDER REQUEST | | ATTCO-007191 | ☐ | AT&T CORP. | 6500 WEST LOOP S BELLAIRE, TX 77401 |
| 2. 684  EQUIPMENT RESALE AND RELATED SERVICES PRICING SCHEDULE | | ATTCO-008000 | ☐ | AT&T CORP. | 6500 WEST LOOP S BELLAIRE, TX 77401 |
| 2. 685  ESTIMATE OF COST AND AUTHORITY FOR WORK | | ATTCO-005909 | ☐ | AT&T CORP. | 6500 WEST LOOP S BELLAIRE, TX 77401 |
| 2. 686  FLEXWARE TRIAL AGREEMENT | | ATTCO-006020 | ☐ | AT&T CORP. | 6500 WEST LOOP S BELLAIRE, TX 77401 |
| 2. 687  LOA 2018 | | ATTCO-005456 | ☐ | AT&T CORP. | 6500 WEST LOOP S BELLAIRE, TX 77401 |
| 2. 688  NETWORK BASED IP VPN REMOVE ACCESS PRICING ADDENDUM | 3/13/2022 | ATTCO-006840 | ☐ | AT&T CORP. | 6500 WEST LOOP S BELLAIRE, TX 77401 |
| 2. 689  NETWORK-CREDIT-AGREEMENT | 3/17/2017 | ATTCO-004446 | ☐ | AT&T CORP. | 6500 WEST LOOP S BELLAIRE, TX 77401 |
| 2. 690  ORDER FORM | | ATTCO-007109 | ☐ | AT&T CORP. | 6500 WEST LOOP S BELLAIRE, TX 77401 |

**Tailored Shared Services, LLC**                                                    **Case Number:    20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **IT Agreements** | | | | | |
| 2. 691 | TAILORED BRANDS ABN LOCAL | | ATTCO-005067 | ☐ | AT&T CORP. | 6500 WEST LOOP S BELLAIRE, TX 77401 |
| 2. 692 | TAILORED BRANDS TELECONFERENCE REVISED 091917 | | ATTCO-005064 | ☐ | AT&T CORP. | 6500 WEST LOOP S BELLAIRE, TX 77401 |
| 2. 693 | TB ABN PS 091317 | | ATTCO-005065 | ☐ | AT&T CORP. | 6500 WEST LOOP S BELLAIRE, TX 77401 |
| 2. 694 | TB ANIRA 091217 | | ATTCO-005063 | ☐ | AT&T CORP. | 6500 WEST LOOP S BELLAIRE, TX 77401 |
| 2. 695 | TB AVPN ADDENDUM 091317 | | ATTCO-005069 | ☐ | AT&T CORP. | 6500 WEST LOOP S BELLAIRE, TX 77401 |
| 2. 696 | TB BII RENEWAL | | ATTCO-005070 | ☐ | AT&T CORP. | 6500 WEST LOOP S BELLAIRE, TX 77401 |
| 2. 697 | TB CIRCUIT TERM PLAN RENEWAL 091117 | | ATTCO-005071 | ☐ | AT&T CORP. | 6500 WEST LOOP S BELLAIRE, TX 77401 |
| 2. 698 | TB DDOS RENEWAL 100217 | | ATTCO-005072 | ☐ | AT&T CORP. | 6500 WEST LOOP S BELLAIRE, TX 77401 |
| 2. 699 | TB DSL RENEWAL | | ATTCO-005073 | ☐ | AT&T CORP. | 6500 WEST LOOP S BELLAIRE, TX 77401 |
| 2. 700 | TB GIS EXTENSION 091217 | | ATTCO-005074 | ☐ | AT&T CORP. | 6500 WEST LOOP S BELLAIRE, TX 77401 |
| 2. 701 | TB HOSTING RENEWAL 100517 | | ATTCO-005061 | ☐ | AT&T CORP. | 6500 WEST LOOP S BELLAIRE, TX 77401 |
| 2. 702 | TB HOSTING RENEWAL 100517 | | ATTCO-005075 | ☐ | AT&T CORP. | 6500 WEST LOOP S BELLAIRE, TX 77401 |

Tailored Shared Services, LLC

Case Number:    20-33913 (MI)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **IT Agreements** | | | | | |
| 2. 703 | TB MA AMENDMENT TO ALLOW TAILORED SHARED SERVICES 091117 | | ATTCO-005076 | ☐ | AT&T CORP. | 6500 WEST LOOP S BELLAIRE, TX 77401 |
| 2. 704 | TB MIS 2017 RENEWAL | | ATTCO-005077 | ☐ | AT&T CORP. | 6500 WEST LOOP S BELLAIRE, TX 77401 |
| 2. 705 | TB SONET 092717 | | ATTCO-005078 | ☐ | AT&T CORP. | 6500 WEST LOOP S BELLAIRE, TX 77401 |
| 2. 706 | TB WAN MANAGEMENT RENEWAL 100917 | | ATTCO-005062 | ☐ | AT&T CORP. | 6500 WEST LOOP S BELLAIRE, TX 77401 |
| 2. 707 | ULTRAVAILABLE NETWORK CUSTOMER INFORMATION DOCUMENT | 9/19/2023 | ATTCO-006053 | ☐ | AT&T CORP. | 6500 WEST LOOP S BELLAIRE, TX 77401 |
| 2. 708 | ULTRAVAILABLE NETWORK SERVICE | 9/19/2023 | ATTCO-006052 | ☐ | AT&T CORP. | 6500 WEST LOOP S BELLAIRE, TX 77401 |
| 2. 709 | LICENSE FOR HIGH AVAILABILITY OPTION | | AUTOM-004263 | ☐ | AUTOMIC SOFTWARE | 14475 NE 24TH ST, SUITE 210 BELLEVUE, WA 98007 |
| 2. 710 | MAINTENANCE PROGRAM MP3_A AGREEMENT | 7/20/2021 | AVANT-007499 | ☐ | AVANTUNE | ONE INTERNATIONAL PLACE, SUITE 1400 BOSTON, MA 02110 |
| 2. 711 | QUOTE ONLY STANDARD TERMS | 12/31/2021 | P0704528 | ☐ | AVERY DENNISON | 15178 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 |
| 2. 712 | QUOTE ONLY STANDARD TERMS | 1/31/2021 | P0721084 | ☐ | AVERY DENNISON | 15178 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 |
| 2. 713 | CHANGE REQUEST #7 TO SOW #1595 | 10/31/2020 | BAMBO-007988 | ☐ | BAMBOO ROSE LLC | 17 ROGERS STREET GLOCESTER, MA 01930 |
| 2. 714 | SOFTWARE LICENSE AGREEMENT | | BAMBO-005612 | ☐ | BAMBOO ROSE LLC | 17 ROGERS STREET GLOCESTER, MA 01930 |

**Tailored Shared Services, LLC**                                                    **Case Number:**      **20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **IT Agreements** | | | | | |
| 2. 715  STATEMENT OF WORK #1595 | 10/31/2020 | BAMBO-005891 | ☐ | BAMBOO ROSE LLC | 17 ROGERS STREET GLOCESTER, MA 01930 |
| 2. 716  SAAS & SERVICE LEVEL AGREEMENT | | BANAN-007437 | ☐ | BANANATAG SYSTEMS INC. | 505 – 460 DOYLE AVENUE KELOWNA, BC V1Y 6V8 CANADA |
| 2. 717  INTERMEC RENEWAL QUOTE 057282 | 1/8/2023 | BARCO-007943 | ☐ | BARCODING | 10370 RICHMOND AVE, STE 125 HOUSTON, TX 77042 |
| 2. 718  QUOTE | | BARCO-007376 | ☐ | BARCODING | 10370 RICHMOND AVE, STE 125 HOUSTON, TX 77042 |
| 2. 719  QUOTE | | BARCO-007377 | ☐ | BARCODING | 10370 RICHMOND AVE, STE 125 HOUSTON, TX 77042 |
| 2. 720  QUOTE 053627 | | BARCO-007400 | ☐ | BARCODING | 10370 RICHMOND AVE, STE 125 HOUSTON, TX 77042 |
| 2. 721  QUOTE-KEONN P16 | | BARCO-007416 | ☐ | BARCODING | 10370 RICHMOND AVE, STE 125 HOUSTON, TX 77042 |
| 2. 722  MASTER PROFESSIONAL SERVICES AGREEMENT | | BASIS-006909 | ☐ | BASIS ONE, LLC | 2030 VALLEJO STREET #305 SAN FRANCISCO, CA 94123 |
| 2. 723  IN CONGA EXPIRED. | 1/2/2021 | P0734946 | ☐ | BAY DIGITAL | 1160 INDUSTRIAL ROAD #7 SAN CARLOS, CA 94070 |
| 2. 724  MASTER SERVICES AGREEMENT | | BINAR-004945 | ☐ | BINARY DEFENSE SYSTEMS | 5 AURORA RD HUDSON, OH 44236 |
| 2. 725  STATEMENT OF WORK | 8/22/2021 | BINAR-007373 | ☐ | BINARY DEFENSE SYSTEMS | 5 AURORA RD HUDSON, OH 44236 |
| 2. 726  MARKETING | 1/15/2021 | P0740784 | ☐ | BITLY, INC. | 139 5TH AVE FLOOR 5 NEW YORK, NY 10010 |

Tailored Shared Services, LLC                                          Case Number:      20-33913 (MI)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **IT Agreements** | | | | | |
| 2. 727 FINANCIAL REPORTING AND INFORMATION SECURITY ADDENDUM | 6/28/2021 | BLACK-005830 | ☐ | BLACKLINE SYSTEMS, INC | 21300 VICTORY BLVD., 12TH FLOOR WOODLAND HILLS, CA 91367 |
| 2. 728 MASTER SERVICES AGREEMENT | 6/28/2021 | BLACK-005828 | ☐ | BLACKLINE SYSTEMS, INC | 21300 VICTORY BLVD., 12TH FLOOR WOODLAND HILLS, CA 91367 |
| 2. 729 ORDER FORM | 6/28/2021 | BLACK-005829 | ☐ | BLACKLINE SYSTEMS, INC | 21300 VICTORY BLVD., 12TH FLOOR WOODLAND HILLS, CA 91367 |
| 2. 730 2019-2020 RENEWAL ORDER FORM | 12/19/2020 | BLOOM-008013 | ☐ | BLOOMBERG BNA | 1905 ASTON AVENUE SUITE 100 CARLSBAD, CA 92008 |
| 2. 731 AMENDMENT NO. 8 | 7/31/2020 | BLOOM-008466 | ☐ | BLOOMREACH, INC. | 399 EL CAMINO REAL SUITE 100 MOUNTAIN VIEW, CA 94040 |
| 2. 732 ASSIGNMENT AGREEMENT | 1/1/2021 | BLOOM-003537 | ☐ | BLOOMREACH, INC. | 399 EL CAMINO REAL SUITE 100 MOUNTAIN VIEW, CA 94040 |
| 2. 733 IN CONGA EXPIRED. | 8/16/2021 | P0703681 | ☐ | BLUE YONDER | PO BOX 202621 DALLAS, TX 75320-2621 |
| 2. 734 MASTER PROFESSIONAL SERVICES AGREEMENT | | BOSTO-006241 | ☐ | BOSTON RETAIL PARTNERS, LLC | INDEPENDENCE WHARF 470 ATLANTIC AVENUE, FL 4 BOSTON, MA 0221 0 |
| 2. 735 QUOTE | 1/15/2021 | BRAIN-007979 | ☐ | BRAINSTORM INC. | TEN SOUTH CENTER ST., AMERICAN FORK, UT 84003 |
| 2. 736 SUBSCRIPTION AGREEMENT | | BRAIN-007989 | ☐ | BRAINSTORM INC. | TEN SOUTH CENTER ST., AMERICAN FORK, UT 84003 |

**Tailored Shared Services, LLC**                                      **Case Number:    20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **IT Agreements** | | | | | |
| 2. 737  ORDER FORM 2019 - 20202 | 1/31/2021 | BRIGH-007250 | ☐ | BRIGHTEDGE TECHNOLOGIES, INC. | 999 BAKER WAY SUITE 500 SAN MATEO, CA 94404 |
| 2. 738  DATA PROTECTION ADDENDUM | | BRILL-008546 | ☐ | BRILLIANT INK, LLC | 137 5TH AVE. NEW YORK, NY 10010 |
| 2. 739  NOVATION AND AMENDMENT 1 TO AGREEMENT FOR SERVICES | | BRILL-008545 | ☐ | BRILLIANT INK, LLC | 137 5TH AVE. NEW YORK, NY 10010 |
| 2. 740  STATEMENT OF WORK TO BI TERMS AND CONDITIONS | 10/31/2020 | BRILL-008543 | ☐ | BRILLIANT INK, LLC | 137 5TH AVE. NEW YORK, NY 10010 |
| 2. 741  STATEMENT OF WORK TO BI TERMS AND CONDITIONS | 10/31/2020 | BRILL-008630 | ☐ | BRILLIANT INK, LLC | 137 5TH AVE. NEW YORK, NY 10010 |
| 2. 742  MPSA WITH BROADLEAF | | BROAD-005466 | ☐ | BROADLEAF GROUP | 13100 WORTHAM CENTER DR, #150 HOUSTON, TX 77065 |
| 2. 743  INVOICE ONLY | 2/9/2021 | P0720968 | ☐ | BRODERICK DATA SYSTEMS | 64 E MAIN ST LEXINGTON, KY 44904 |
| 2. 744  QUOTE ONLY | 1/18/2021 | P0733060 | ☐ | BROWSERSTACK | 535 MISSION ST SAN FRANCISCO, CA 94105 |
| 2. 745  ORDER FORM #: 16070.0 (UNSIGNED) | 12/20/2020 | CAINC-004110 | ☐ | CA, INC. D/B/A COMPUTER ASSOCIATES AND CA TECHNOLOGIES | ONE CA PLAZA ISLANDIA, NY 11749 |
| 2. 746  ORDER FORM #00032981.0 | 10/31/2020 | CAINC-005243 | ☐ | CA, INC. D/B/A COMPUTER ASSOCIATES AND CA TECHNOLOGIES | ONE CA PLAZA ISLANDIA, NY 11749 |
| 2. 747  QUOTE NO. Y100170266 | 12/30/2020 | CAINC-004114 | ☐ | CA, INC. D/B/A COMPUTER ASSOCIATES AND CA TECHNOLOGIES | ONE CA PLAZA ISLANDIA, NY 11749 |
| 2. 748  CSC SECURITY STATEMENT OF WORK | | CBISE-007132 | ☐ | CBI SECURE | 1200 WOODWARD HEIGHTS FERNDALE, MI 48220 |

**Tailored Shared Services, LLC**                                      **Case Number:**   **20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **IT Agreements** | | | | | |
| 2. 749  MASTER SERVICES AGREEMENT | | CBISE-006995 | ☐ | CBI SECURE | 1200 WOODWARD HEIGHTS FERNDALE, MI 48220 |
| 2. 750  CHANGE ORDER REQUEST TO STATEMENT OF WORK DATED 11/17/17 | | CDWDI-005458 | ☐ | CDW DIRECT, LLC | 200 N MILWAUKEE A VENUE VERNON HILLS, IL 60061 |
| 2. 751  STATEMENT OF WORK | | CDWDI-004419 | ☐ | CDW DIRECT, LLC | 200 N MILWAUKEE A VENUE VERNON HILLS, IL 60061 |
| 2. 752  STATEMENT OF WORK | | CDWDI-005122 | ☐ | CDW DIRECT, LLC | 200 N MILWAUKEE A VENUE VERNON HILLS, IL 60061 |
| 2. 753  STATEMENT OF WORK | | CDWDI-006012 | ☐ | CDW DIRECT, LLC | 200 N MILWAUKEE A VENUE VERNON HILLS, IL 60061 |
| 2. 754  AMENDMENT 3 TO STATEMENT OF WORK DATED 5/6/16 | 4/4/2021 | CHANN-006941 | ☐ | CHANNELADVISOR CORPORATION | 2701 AERIAL CENTER PARKWAY MORRISVILLE, NC 27560 |
| 2. 755  AMENDMENT 5 | 8/17/2020 | CHANN-008453 | ☐ | CHANNELADVISOR CORPORATION | 2701 AERIAL CENTER PARKWAY MORRISVILLE, NC 27560 |
| 2. 756  MASTER SERVICES AGREEMENT (050616) | 5/5/2021 | CHANN-003420 | ☐ | CHANNELADVISOR CORPORATION | 2701 AERIAL CENTER PARKWAY MORRISVILLE, NC 27560 |
| 2. 757  ASP SUBSCRIPTION AGREEMENT | 5/18/2021 | CHEET-004665 | ☐ | CHEETAH SOFTWARE SYSTEMS, INC. | 31280 OAK CREST DRIVE, SUITE 3 WESTLAKE VILLAGE, CA 91361 |
| 2. 758  MASTER PROFESSIONAL SERVICES AGREEMENT | | CIRRU-007539 | ☐ | CIRRUS LABS | 5865 NORTH POINT PKY STE # 200 ALPARETTA, GA 30022 |
| 2. 759  CISCO - LETTER OF AUTHORIZATION | | CISCO-007144 | ☐ | CISCO SYSTEMS, INC. | 170 WEST TASMAN DRIVE SAN JOSE, CA 95134 |
| 2. 760  ADDENDUM #4 ADVISORY PLUS (A+) ANNUAL SERVICE AGREEMENT RENEWAL | 8/31/2020 | CLEAR-007457 | ☐ | CLEAREDGE PARTNERS, INC. | 385 ELLIOT STREET, SUITE E NEWTON UPPER FALLS, MA 02464 |

**Tailored Shared Services, LLC**  ***Case Number:***   **20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **IT Agreements** | | | | | |
| 2. 761  SERVICE AGREMENT RENEWAL | 8/31/2020 | CLEAR-004763 | ☐ | CLEAREDGE PARTNERS, INC. | 385 ELLIOT STREET, SUITE E NEWTON UPPER FALLS, MA 02464 |
| 2. 762  ENTERPRISE SUBSCRIPTION MASTER AGREEMENT | 7/25/2017 | CLOUD-003517 | ☐ | CLOUDERA, INC. | 1001 PAGE MILL RD, BLDG 3 PALO ALTO, CA 94304 |
| 2. 763  LETTER OF INTENT | | COGNI-004005 | ☐ | COGNIZANT TECHNOLOGY SOLUTIONS U.S. CORPORATION | 211 QUALITY CIRCLE COLLEGE STATION COLLEGE STATION, TX 77845 |
| 2. 764  MASTER SERVICES AGREEMENT | | COGNI-004574 | ☐ | COGNIZANT TECHNOLOGY SOLUTIONS U.S. CORPORATION | 211 QUALITY CIRCLE COLLEGE STATION COLLEGE STATION, TX 77845 |
| 2. 765  SOW - CUSTOMER 360 MDM PROJECT | | COGNI-004006 | ☐ | COGNIZANT TECHNOLOGY SOLUTIONS U.S. CORPORATION | 211 QUALITY CIRCLE COLLEGE STATION COLLEGE STATION, TX 77845 |
| 2. 766  SCOPE OF WORK | | COLLA-007268 | ☐ | COLLABNET, INC. | 8000 MARINA BOULEVARD SUITE 600 BRISBANE, CA 94005 |
| 2. 767  MASTER SERVICE AGREEMENT | | COMMW-005231 | ☐ | COMM-WORKS LLC | 1405 XENIUM LANE N., STE 120 PLYMOUTH, MN 55441 |
| 2. 768  CHANGE ORDER FORM | | COMPU-006755 | ☐ | COMPUCOM SYSTEMS, INC. | 7171 FOREST LANO DALLAS, TX 75230 |
| 2. 769  SOW- DELANA MCKINNEY | | COMPU-006148 | ☐ | COMPUCOM SYSTEMS, INC. | 7171 FOREST LANO DALLAS, TX 75230 |
| 2. 770  SOW- DEVIN WINTERS | | COMPU-005399 | ☐ | COMPUCOM SYSTEMS, INC. | 7171 FOREST LANO DALLAS, TX 75230 |
| 2. 771  LEADTEC RENEWAL QUOTE 1820 - FOR 2019_2020 | 12/31/2020 | COMPU-007945 | ☐ | COMPUTER GENERATED SOLUTIONS, INC. | 1675 BROADWAY NEW YORK, NY 10019 |

**Tailored Shared Services, LLC**

**Case Number:     20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **IT Agreements** | | | | | |
| 2. 772 | CONSULTING AGREEMENT | | COMST-005738 | ☐ | COMSTRAT LLC | 1176 STARR AVE.<br>ST. HELENA, CA 94574 |
| 2. 773 | CONGA ORDER FORM 2020 | 3/30/2021 | CONGA-008320 | ☐ | CONGA | 13699 VIA VARRA<br>BROOMFILED, CO 80020 |
| 2. 774 | MASTER AGREEMENT | 1/30/2021 | CONTA-005339 | ☐ | CONTACT CENTER COMPLIANCE CORP. | 350 E STREET<br>SANTA ROSA, CA 95404 |
| 2. 775 | EVALUATION LICENSE AGREEMENT | | CONTR-008089 | ☐ | CONTRAST SECURITY, INC. | 240 3RD STREET<br>LOS ALTOS, CA 94022 |
| 2. 776 | IN CONGA EXPIRED. | 9/30/2020 | P0721026 | ☐ | COREMEDIA | 1001 N 19TH STREET<br>ARLINGTON, VA 22209 |
| 2. 777 | COSTAR PROFESSIONAL SERVICE ORDER | | COSTA-005895 | ☐ | COSTAR REALTY INFORMATION, INC. | 501 S 5TH ST<br>RICHMOND, VA 23219 |
| 2. 778 | MASTER PROFESSIONAL SERVICES AGREEMENT | | CPRIM-007659 | ☐ | CPRIME | 107 S. B STREET, STE. 200<br>SAN MATEO, CA 94401 |
| 2. 779 | SOW - AGILE TRAINING SERVICES | | CPRIM-007658 | ☐ | CPRIME | 107 S. B STREET, STE. 200<br>SAN MATEO, CA 94401 |
| 2. 780 | STATEMENT OF WORK | | CPRIM-005702 | ☐ | CPRIME | 107 S. B STREET, STE. 200<br>SAN MATEO, CA 94401 |
| 2. 781 | STATEMENT OF WORK QUOTE 2018-2111 REV C | | CPRIM-006129 | ☐ | CPRIME | 107 S. B STREET, STE. 200<br>SAN MATEO, CA 94401 |
| 2. 782 | STATEMENT OF WORK QUOTE 2018-2111 REV C | | CPRIM-006244 | ☐ | CPRIME | 107 S. B STREET, STE. 200<br>SAN MATEO, CA 94401 |
| 2. 783 | TERMS AND CONDITIONS | | CRITE-003760 | ☐ | CRITEO SA | 32 RUE BLANCHE<br>PARIS 75009<br>FRANCE |

**Tailored Shared Services, LLC**                                           **Case Number:     20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **IT Agreements** | | | | | |
| 2. 784  MASTER PROFESSIONAL SERVICES AGREEMENT | 1/13/2021 | CRITI-008024 | ☐ | CRITICAL START | 6100 TENNYSON PKWY, STE 200 PLANO, TX 75024 |
| 2. 785  STATEMENT OF WORK (QUOTE# CRSQ006338 V1) | 8/2/2020 | CRITI-004888 | ☐ | CRITICAL START | 6100 TENNYSON PKWY, STE 200 PLANO, TX 75024 |
| 2. 786  STATEMENT OF WORK (QUOTE# CRSQ013606 V2) | 1/29/2021 | CRITI-008049 | ☐ | CRITICAL START | 6100 TENNYSON PKWY, STE 200 PLANO, TX 75024 |
| 2. 787  STATEMENT OF WORK (QUOTE# Q-00171) | 3/23/2021 | CRITI-008182 | ☐ | CRITICAL START | 6100 TENNYSON PKWY, STE 200 PLANO, TX 75024 |
| 2. 788  INFRASTRUCTURE AUTOMATION PROPOSAL | | CROSS-006117 | ☐ | CROSSVALE | 4201 SPRING VALLEY RD, SUITE #306 DALLAS, TX 75244 |
| 2. 789  OCP SUPPORT PROPOSAL | | CROSS-005945 | ☐ | CROSSVALE | 4201 SPRING VALLEY RD, SUITE #306 DALLAS, TX 75244 |
| 2. 790  ORDER FORM PROJECT CHANGE FORM | | CROSS-006989 | ☐ | CROSSVALE | 4201 SPRING VALLEY RD, SUITE #306 DALLAS, TX 75244 |
| 2. 791  ORDER FORM TB-060619-001 | | CROSS-007336 | ☐ | CROSSVALE | 4201 SPRING VALLEY RD, SUITE #306 DALLAS, TX 75244 |
| 2. 792  ORDER FORM TB-060619-002 | | CROSS-007337 | ☐ | CROSSVALE | 4201 SPRING VALLEY RD, SUITE #306 DALLAS, TX 75244 |
| 2. 793  RED HAT PLATFORM CONSULTANT PROPOSAL | | CROSS-006558 | ☐ | CROSSVALE | 4201 SPRING VALLEY RD, SUITE #306 DALLAS, TX 75244 |

**Tailored Shared Services, LLC**　　　　　　　　　　　　　　　　　　　　**Case Number:**　　**20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **IT Agreements** | | | | | |
| 2. 794　UPGRADE TO SATELLITE 6 PROPOSAL | | CROSS-005860 | ☐ | CROSSVALE | 4201 SPRING VALLEY RD, SUITE #306<br>DALLAS, TX 75244 |
| 2. 795　CROWDSTRIKE TERMS AND CONDITIONS | | CROWD-005247 | ☐ | CROWDSTRIKE, INC. | 150 MATHILDA PLACE, SUITE 300<br>SUNNYVALE, CA 94806 |
| 2. 796　STATEMENT OF WORK #2 | | CROWD-008037 | ☐ | CROWDSTRIKE, INC. | 150 MATHILDA PLACE, SUITE 300<br>SUNNYVALE, CA 94806 |
| 2. 797　RENEWAL ORDER FORM Q-07627 2019-2020 | | CROWN-007711 | ☐ | CROWNPEAK TECHNOLOGY | 5880 WEST JEFFERSON BLVD. UNIT G<br>LOS ANGELES, CA 90016 |
| 2. 798　FORMERLY VERISIGN | 7/31/2021 | P0683155 | ☐ | CSC | P O BOX 13397<br>PHILADELPHIA, PA 19101-3397 |
| 2. 799　MASTER PROFESSIONAL SERVICES AGREEMENT | | CSTCO-008444 | ☐ | CST CORP | 12210 BEDFORD ST<br>HOUSTIN, CA 77031 |
| 2. 800　STANDARD MAINT. TERMS QUOTE ONLY | 3/14/2021 | P0746695 | ☐ | CURVATURE | 14416 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 |
| 2. 801　IN CONGA  NOT SURE WHY NOT ON LIST. | 9/14/2020 | P0679081 | ☐ | CVENT | PO BOX 822699<br>PHILADELPHIA, PA 19182-2699 |
| 2. 802　MASTER PROFESSIONAL SERVICES AGREEMENT | 2/17/2021 | CYBER-008079 | ☐ | CYBER GROUP INC. | 12900 PRESTON RD #900<br>DALLAS, TX 75230 |
| 2. 803　STATEMENT OF WORK 100 V 1.0 | 2/17/2021 | CYBER-008082 | ☐ | CYBER GROUP INC. | 12900 PRESTON RD #900<br>DALLAS, TX 75230 |
| 2. 804　QUOTE ONLY | 1/19/2021 | P0576773 | ☐ | DATACOLOR | BOX 200834<br>PITTSBURGH, PA 15251-0834 |
| 2. 805　QUOTE ONLY | 7/20/2021 | P0734763 | ☐ | DATASPAN | PO BOX 671356<br>DALLAS, TX 75267-1356 |

**Tailored Shared Services, LLC**
**Case Number:**    **20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **IT Agreements** | | | | | |
| 2. 806  MASTER PROFESSIONAL SERVICES AGREEMENT | 8/1/2020 | DATAV-007449 | ☐ | DATAVOX | 6650 W. SAM HOUSTON PKWY S HOUSTON, TX 77072 |
| 2. 807  TAILORED SHARED SERVICES, LLC C113 TRAINING ROOM PROPOSAL REV2 | | DATAV-007041 | ☐ | DATAVOX | 6650 W. SAM HOUSTON PKWY S HOUSTON, TX 77072 |
| 2. 808  AMENDMENT NO. 1 TO THE PAYMENT PLAN AGREEMENT | | DELLF-006609 | ☐ | DELL FINANCIAL SERVICES, LLC | ONE DELL WAY ROUND ROCK, TX 78682 |
| 2. 809  PAYMENT PLAN AGREEMENT | | DELLF-006608 | ☐ | DELL FINANCIAL SERVICES, LLC | ONE DELL WAY ROUND ROCK, TX 78682 |
| 2. 810  WEBPAGE TRANSACTION CERTS FOR WEBSITES | 12/17/2020 | P0741940 | ☐ | DIGICERT | 2801 NORTH THANKSGIVING WAY LEHI, UT 84043-5596 |
| 2. 811  CONTRACT RENEWAL | 1/1/2021 | DISCO-008411 | ☐ | DISCOVER E-SOLUTIONS LTD. | 2 ALEXANDRA GATE FFORDD PENGAM CARDIFF CF24 2SB UNITED KINGDOM |
| 2. 812  ORDER FORM TB10212019 | | DITOL-007716 | ☐ | DITO, LLC | 9913 SUGARWOOD LANE MANASSAS, VA 20110 |
| 2. 813  ORDER FORM TS11252019 GOOGLE MAPS PLATFORM 2019-2020 RENEWAL | | DITOL-007908 | ☐ | DITO, LLC | 9913 SUGARWOOD LANE MANASSAS, VA 20110 |
| 2. 814  ENTERPRISE DOCUSIGN - AGREEMENT | 4/27/2021 | DOCUS-004606 | ☐ | DOCUSIGN, INC. | 221 MAIN STREET, STE. 1000 SAN FRANCISCO, CA 94105 |
| 2. 815  ORDER FORM QUOTE #Q-00420799 | 4/27/2021 | DOCUS-008405 | ☐ | DOCUSIGN, INC. | 221 MAIN STREET, STE. 1000 SAN FRANCISCO, CA 94105 |
| 2. 816  ASSIGNMENT AND ASSUMPTION AGREEMENT | | DORMA-008083 | ☐ | DORMAKABA WORKFORCE SOLUTIONS LLC | 3015 N. COMMERCE PKWY MIRAMAR, FL 33025 |

Tailored Shared Services, LLC                                                    **Case Number:    20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **IT Agreements** | | | | | |
| 2. 817 | DUO DIGIPASS GO 6 TOKEN | 11/29/2020 | DUOSE-006344 | ☐ | DUO SECURITY, INC. | 123 N. ASHLEY ST. STE 200 ANN ARBOR, MI 48104 |
| 2. 818 | DUO ENTERPRISE EDITION- 1000 EXPANSION 20180726 | 4/29/2021 | DUOSE-005904 | ☐ | DUO SECURITY, INC. | 123 N. ASHLEY ST. STE 200 ANN ARBOR, MI 48104 |
| 2. 819 | DUO SECURITY RENEWAL ORDER FORM | 4/29/2021 | DUOSE-008265 | ☐ | DUO SECURITY, INC. | 123 N. ASHLEY ST. STE 200 ANN ARBOR, MI 48104 |
| 2. 820 | SERVICE TERMS AND CONDITIONS | | DUOSE-003979 | ☐ | DUO SECURITY, INC. | 123 N. ASHLEY ST. STE 200 ANN ARBOR, MI 48104 |
| 2. 821 | MASTER SERVICE AGREEMENT | | EDGEC-004504 | ☐ | EDGECASE, INC. | 1826 KRAMER LANE SUITE B AUSTIN, TX 78758 |
| 2. 822 | ORDER FORM | 11/29/2020 | EDGEC-004505 | ☐ | EDGECASE, INC. | 1826 KRAMER LANE SUITE B AUSTIN, TX 78758 |
| 2. 823 | TREASURY UPDATES | 7/31/2017 | ELIRE-004822 | ☐ | ELIRE, LNC. | 900 SECOND AVENUE SOUTH SUITE 800 MINNEAPOLIS, MN 55402 |
| 2. 824 | IN CONGA  NOT SURE WHY NOT ON LIST. | 10/19/2020 | P0742680 | ☐ | EMERSON NETWORK | RETAIL SOLUTIONS INC 21263 NETWORK PL CHICAGO, IL 60673-1212 |
| 2. 825 | CLIENT LETTER OF AGREEMENT | | EXECU-007466 | ☐ | EXECUTIVE SPEAKERS BUREAU | 3085 FOUNTAINSIDE DR. SUITE 101 GERMANTOWN, TN 38138 |
| 2. 826 | QUOTE ONLY | 8/22/2021 | P0586814 | ☐ | EXTENSIS | 1800 SW FIRST AVENUE SUITE 500 PORTLAND, OR 97201 |

**Tailored Shared Services, LLC**  **Case Number:**  **20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### IT Agreements

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 827  MASTER SUBSCRIPTION AND PROFESSIONAL SERVICES AGREEMENT | | EXTER-004507 | ☐ | EXTERRO | 4145 SW WATSON AVE., SUITE 400 BEAVERTON, OR 97005 |
| 2. 828  ORDER FORM 002 | 9/30/2020 | EXTER-008278 | ☐ | EXTERRO | 4145 SW WATSON AVE., SUITE 400 BEAVERTON, OR 97005 |
| 2. 829  END CUSTOMER MASTER EVALUATION AGREEMENT | | F5NET-008520 | ☐ | F5 NETWORKS, INC. | 401 ELLIOT AVENUE WEST SEATTLE, WA 98119 |
| 2. 830  QUOTE ONLY STANDARD TERMS | 9/27/2020 | P0550870 | ☐ | FILEMAKER | FILE #53588 LOS ANGELES, CA 90074-3588 |
| 2. 831  MASTER SERVICE AGREEMENT | | FITFO-005088 | ☐ | FITFORCOMMERCE, LLC | 40 HIGHLAND AVE SHORT HILLS, NJ 07078 |
| 2. 832  MASTER SERVICE AGREEMENT | | FORMA-008298 | ☐ | FORMA TECHNOLOGIES, INC. | 330 TOWNSEND, #220 SAN FRANCISCO, CA 94107 |
| 2. 833  IN CONGA NOT SURE WHY NOT ON LIST | 6/30/2021 | P0683247 | ☐ | FORRESTER RESEARCH | 25304 NETWORK PLACE CHICAGO, IL 60673-1253 |
| 2. 834  JOB ORDER FORM - WILLIAM HARRISON | 11/25/2020 | FRANK-007825 | ☐ | FRANK RECRUITMENT GROUP INC. | 110 WILLIAM ST, 21ST FLOOR NEW YORK, NY 10038 |
| 2. 835  MASTER SERVICES AGREEMENT | | FRANK-007821 | ☐ | FRANK RECRUITMENT GROUP INC. | 110 WILLIAM ST, 21ST FLOOR NEW YORK, NY 10038 |
| 2. 836  QUOTE ONLY | 12/9/2023 | P0738747 | ☐ | FREVVO | 500 EAST MAIN STREET SUITE 314 BRANFORD, CT 6415 |
| 2. 837  MASTER PROFESSIONAL SERVICES AGREEMENT | | FULCR-008158 | ☐ | FULCRUM TECHNOLOGY SOLUTIONS, LLP | 2603 AUGUSTA DR, SUITE 1325 HOUSTON, TX 77057 |
| 2. 838  MPSA | | FUTUR-006134 | ☐ | FUTURE COM | 3600 WILLIAM D. TATE AVE., STE 300 GRAPEVINE, TX 76051 |

**Tailored Shared Services, LLC**                                                                    **Case Number:**    **20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **IT Agreements** | | | | | |
| 2. 839   SOW | | FUTUR-006160 | ☐ | FUTURE COM | 3600 WILLIAM D. TATE AVE., STE 300 GRAPEVINE, TX 76051 |
| 2. 840   CHANGE REQUEST | | FUTUR-006569 | ☐ | FUTURECOM | 3600 WILLIAM D. TATE AVE., STE 300 GRAPEVINE, TX 76051 |
| 2. 841   MASTER PROFESSIONAL SERVICES AGREEMENT | | FUZZC-007306 | ☐ | FUZZCO, INC. | 141 SPRING STREET CHARLESTON, SC 29403 |
| 2. 842   CONTRACT NEGOTIATIONS SERVICES AGREEMENT | | G2TEL-008456 | ☐ | G2 TELECOM, INC. | 250 OLMSTED BLVD SUITE C PINEHURST, NC 28374 |
| 2. 843   ORDER FORM AND TERMS OF USE | | GAPPI-004909 | ☐ | GAPPIFY, INC. | 388 MARKET STREET, SUITE 1300 SAN FRANCISCO, CA 94111 |
| 2. 844   SOW- WAN DESIGN | | GENER-005787 | ☐ | GENERAL DATATECH, L.P. | 3140 COMMONWEALTH DRIVE SUITE 440 DALLAS, TX 75247 |
| 2. 845   SOW- MIGRATION FROM EIGRP TO OSPF | | GENER-005470 | ☐ | GENERAL DATATECH, L.P. | 3140 COMMONWEALTH DRIVE SUITE 440 DALLAS, TX 75247 |
| 2. 846   SERVICE T&CS D1118 | | GERBE-007522 | ☐ | GERBER TECHNOLOGY | 24 INDUSTRIAL PARK RD WEST TOLLAND, CT 06084 |
| 2. 847   DATA TRANSFER AGREEMENT | | GLINT-008060 | ☐ | GLINT INC. | 1100 ISLAND DRIVE, SUITE 101 REDWOOD CITY, CA 94065 |
| 2. 848   SETTLEMENT AGREEMENT | | GOGOB-005798 | ☐ | GOGO BUSINESS AVIATION, LLC | DEPARTMENT 1371 DENVER, CO 80256 |
| 2. 849   GOOGLE PSO ORDER FORM | | GOOGL- | ☐ | GOOGLE, INC. | 1600 AMPHITHEATRE PARKWAY MOUNTAIN VIEW, CA 94043 |

**Tailored Shared Services, LLC**                                   **Case Number:**   **20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **IT Agreements** | | | | | |
| 2. 850 | MSA | | GOOGL- | ☐ | GOOGLE, INC. | 1600 AMPHITHEATRE PARKWAY MOUNTAIN VIEW, CA 94043 |
| 2. 851 | ORDER FORM | | GOOGL- | ☐ | GOOGLE, INC. | 1600 AMPHITHEATRE PARKWAY MOUNTAIN VIEW, CA 94043 |
| 2. 852 | ORDER FORM | | GOOGL- | ☐ | GOOGLE, INC. | 1600 AMPHITHEATRE PARKWAY MOUNTAIN VIEW, CA 94043 |
| 2. 853 | PROFESSIONAL SERVICES/IMPLEMENTATION SERVICES ORDER FORM CREDIT | | GOOGL- | ☐ | GOOGLE, INC. | 1600 AMPHITHEATRE PARKWAY MOUNTAIN VIEW, CA 94043 |
| 2. 854 | PSO CREDITS REDEMPTION ORDER FORM | | GOOGL- | ☐ | GOOGLE, INC. | 1600 AMPHITHEATRE PARKWAY MOUNTAIN VIEW, CA 94043 |
| 2. 855 | GROUPBY MASTER SUBSCRIPTION AGREEMENT | | GROUP-007152 | ☐ | GROUPBY USA INC. | 720 BRAZOS STREET SUITE 1100 AUSTIN, TX 78701 |
| 2. 856 | GROUPBY ORDER FORM | 8/27/2020 | GROUP-007153 | ☐ | GROUPBY USA INC. | 720 BRAZOS STREET SUITE 1100 AUSTIN, TX 78701 |
| 2. 857 | MASTER PROFESSIONAL SERVICES AGREEMENT | | GSPAN-007044 | ☐ | GSPANN TECHNOLOGIES, INC. | 362 FAIRVIEW WAY MILPITAS, CA 95035 |
| 2. 858 | SOW | | GSPAN-007113 | ☐ | GSPANN TECHNOLOGIES, INC. | 362 FAIRVIEW WAY MILPITAS, CA 95035 |
| 2. 859 | SOW | | GSPAN-007114 | ☐ | GSPANN TECHNOLOGIES, INC. | 362 FAIRVIEW WAY MILPITAS, CA 95035 |

**Tailored Shared Services, LLC**                                                                     **Case Number:     20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **IT Agreements** | | | | | |
| 2. 860  SOW | | GSPAN-007116 | ☐ | GSPANN TECHNOLOGIES, INC. | 362 FAIRVIEW WAY<br>MILPITAS, CA 95035 |
| 2. 861  SOW - UNIVERSAL TRACKING SOLUTION | | GSPAN-007782 | ☐ | GSPANN TECHNOLOGIES, INC. | 362 FAIRVIEW WAY<br>MILPITAS, CA 95035 |
| 2. 862  SOW UI WEBSHPERE COMMERCE REVISED DATES | | GSPAN-007526 | ☐ | GSPANN TECHNOLOGIES, INC. | 362 FAIRVIEW WAY<br>MILPITAS, CA 95035 |
| 2. 863  SOW UI+WEBSPHERE COMMERCE 7.29.19 REVISED | | GSPAN-007469 | ☐ | GSPANN TECHNOLOGIES, INC. | 362 FAIRVIEW WAY<br>MILPITAS, CA 95035 |
| 2. 864  SOW WCS REZA 2.20.2020 | | GSPAN-008086 | ☐ | GSPANN TECHNOLOGIES, INC. | 362 FAIRVIEW WAY<br>MILPITAS, CA 95035 |
| 2. 865  ORDER FORM | | HARGR-005666 | ☐ | HARGRAY | 856 WILLIAM HILTON PKWY<br>HILTON HEAD ISLAND, SC 29938 |
| 2. 866  PROGRAM LICENSE AND SUPPORT ORDER SCHEDULE - QUOTATION NO. QUO-87202-D8W1V6 | 3/21/2021 | HCLTE-008198 | ☐ | HCL TECHNOLOGIES LIMITED | 806 SIDDHARTH, 96 NEHRU PLACE<br>NEW DELHI, DELHI 110019<br>INDIA |
| 2. 867  PROGRAM LICENSE AND SUPPORT ORDER SCHEDULE - QUOTATION NO.: QUO-48876-X0G1 G0 | 12/31/2020 | HCLTE-007961 | ☐ | HCL TECHNOLOGIES LIMITED | 806 SIDDHARTH, 96 NEHRU PLACE<br>NEW DELHI, DELHI 110019<br>INDIA |
| 2. 868  MASTER SERVICE AGREEMENT | | HEAPI-005990 | ☐ | HEAP, INC. | 460 BRYANT ST, SUITE 300<br>SAN FRANCISCO, CA 94107 |
| 2. 869  WORK ORDER | 8/30/2020 | HEAPI-005991 | ☐ | HEAP, INC. | 460 BRYANT ST, SUITE 300<br>SAN FRANCISCO, CA 94107 |
| 2. 870  QUOTE ONLY | 4/17/2022 | P0742868 | ☐ | HPE | PO BOX 603174<br>CHARLOTTE, NC 28260-3174 |
| 2. 871  EXHIBIT A | | HVR-006266 | ☐ | HVR SOFTWARE, INC. | 135 MAIN STREET<br>SAN FRANCISCO, CA 94105 |

**Tailored Shared Services, LLC**  **Case Number:**   **20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **IT Agreements** | | | | | |
| 2. 872  FIRST AMENDMENT TO SUBSCRIPTION SOFTWARE LICENSE AGREEMENT | | HVRSO-008201 | ☐ | HVR SOFTWARE, INC. | 135 MAIN STREET SAN FRANCISCO, CA 94105 |
| 2. 873  FIRST AMENDMENT TO SUBSCRIPTION SOFTWARE LICENSE AND TECHNICAL SUPPORT RENEWAL | 12/26/2020 | HVRSO-008205 | ☐ | HVR SOFTWARE, INC. | 135 MAIN STREET SAN FRANCISCO, CA 94105 |
| 2. 874  HVR SUBSCRIPTION RENEWAL 2019-2020 | 12/26/2020 | HVR-007919 | ☐ | HVR SOFTWARE, INC. | 135 MAIN STREET SAN FRANCISCO, CA 94105 |
| 2. 875  MASTER SERVICE AGREEMENT (MSA) | | HVR-006267 | ☐ | HVR SOFTWARE, INC. | 135 MAIN STREET SAN FRANCISCO, CA 94105 |
| 2. 876  LAWLOGIX ELECTRONIC I-9 AND E-VERIFY (GUARDIAN) MASTER SERVICES AGREEMENT | | HYLAN-008634 | ☐ | HYLAND SOFTWARE, INC. | 28500 CLEMENS ROAD WESTLAKE, OH 44145 |
| 2. 877  LAWLOGIX GUARDIAN ORDER FORM | 11/2/2020 | HYLAN-008633 | ☐ | HYLAND SOFTWARE, INC. | 28500 CLEMENS ROAD WESTLAKE, OH 44145 |
| 2. 878  BREXIT LETTER | | IBMCO-007040 | ☐ | IBM CORP. | TWO RIVERWAY 12TH FLOOR HOUSTON, TX 77056 |
| 2. 879  PROJECT CHANGE REQUEST | | IBMCO-004265 | ☐ | IBM CORP. | TWO RIVERWAY 12TH FLOOR HOUSTON, TX 77056 |
| 2. 880  QUOTE ONLY | 1/29/2021 | P0663787 | ☐ | IDAPTIVE | 3300 TANNERY WAY SANTA CLARA, CA 95054 |
| 2. 881  CHANGE ORDER | | IDMWO-006742 | ☐ | IDMWORKS, LLC | 2200 SEGOVIA CIRCLE CORAL GABLES, FL 33134 |
| 2. 882  CHANGE ORDER #2 | | IDMWO-007680 | ☐ | IDMWORKS, LLC | 2200 SEGOVIA CIRCLE CORAL GABLES, FL 33134 |

**Tailored Shared Services, LLC**                                                    **Case Number:    20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **IT Agreements** | | | | | |
| 2. 883 CHANGE ORDER #3 | 12/21/2020 | IDMWO-007904 | ☐ | IDMWORKS, LLC | 2200 SEGOVIA CIRCLE CORAL GABLES, FL 33134 |
| 2. 884 IDMWORKS STATEMENT OF WORK | | IDMWO-006263 | ☐ | IDMWORKS, LLC | 2200 SEGOVIA CIRCLE CORAL GABLES, FL 33134 |
| 2. 885 MASTER SERVICE AGREEMENT (MSA) | | IDMWO-006261 | ☐ | IDMWORKS, LLC | 2200 SEGOVIA CIRCLE CORAL GABLES, FL 33134 |
| 2. 886 ORDER FORM | | IDMWO-006269 | ☐ | IDMWORKS, LLC | 2200 SEGOVIA CIRCLE CORAL GABLES, FL 33134 |
| 2. 887 IN CONGA EXPIRED. | 7/27/2020 | P0725672 | ☐ | IMAGENET | 913 NORTH BROADWAY AVENUE OKLAHOMA CITY, OK 73102 |
| 2. 888 IMANAMI MAINTENANCE 2020 RENEWAL QUOTE | 12/30/2020 | IMANA-008069 | ☐ | IMANAMI CORPORATION | 2301 ARMSTRONG ST, STE 211 LIVERMORE, CA 94551 |
| 2. 889 INDIUM TB SOW: SR FUNCTIONAL TEST ENGINEER 1 02/03/20-01/29/21 | 1/29/2021 | INDIU-008193 | ☐ | INDIUM SOFTWARE INC. | STE 210, 1250 OAKMEAD PKWY SUNNYVALE, CA 94085 |
| 2. 890 SOW - EXHIBIT A1 FORM TUX PROJ SOW FT DINESHBABU G | 1/31/2020 | INDIU-007421 | ☐ | INDIUM SOFTWARE INC. | STE 210, 1250 OAKMEAD PKWY SUNNYVALE, CA 94085 |
| 2. 891 SOW CUSTOM PROJECT - CUSTOM BUILDER IN STORE | 1/29/2021 | INDIU-008124 | ☐ | INDIUM SOFTWARE INC. | STE 210, 1250 OAKMEAD PKWY SUNNYVALE, CA 94085 |
| 2. 892 SOW CUSTOM SUPPORT MAINT. 2.2020-1.2021 | 1/29/2021 | INDIU-008122 | ☐ | INDIUM SOFTWARE INC. | STE 210, 1250 OAKMEAD PKWY SUNNYVALE, CA 94085 |
| 2. 893 SOW CUSTOME PROJ  (CUSTOM TOOLS DEVELOPMENT) 2/2020-1/2021 | 1/29/2021 | INDIU-008128 | ☐ | INDIUM SOFTWARE INC. | STE 210, 1250 OAKMEAD PKWY SUNNYVALE, CA 94085 |
| 2. 894 SOW JPOS PROJ FEB 2020 JUL 2020 APPROVED | | INDIU-008084 | ☐ | INDIUM SOFTWARE INC. | STE 210, 1250 OAKMEAD PKWY SUNNYVALE, CA 94085 |

Tailored Shared Services, LLC                                                                    Case Number:      20-33913 (MI)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **IT Agreements** | | | | | |
| 2. 895 SOW: CUSTOM SUPPORT AND MAINTENANCE | 7/31/2020 | INDIU-008435 | ☐ | INDIUM SOFTWARE INC. | STE 210, 1250 OAKMEAD PKWY SUNNYVALE, CA 94085 |
| 2. 896 SOW: TUX PROJ | 7/31/2020 | INDIU-008434 | ☐ | INDIUM SOFTWARE INC. | STE 210, 1250 OAKMEAD PKWY SUNNYVALE, CA 94085 |
| 2. 897 STAFFING AGENCY SERVICES AGREEMENT | | INDIU-005410 | ☐ | INDIUM SOFTWARE INC. | STE 210, 1250 OAKMEAD PKWY SUNNYVALE, CA 94085 |
| 2. 898 STATEMENT OF WORK | 7/31/2020 | INDIU-008430 | ☐ | INDIUM SOFTWARE INC. | STE 210, 1250 OAKMEAD PKWY SUNNYVALE, CA 94085 |
| 2. 899 STATEMENT OF WORK | 10/31/2020 | INDIU-008496 | ☐ | INDIUM SOFTWARE INC. | STE 210, 1250 OAKMEAD PKWY SUNNYVALE, CA 94085 |
| 2. 900 STATEMENT OF WORK | 10/31/2020 | INDIU-008497 | ☐ | INDIUM SOFTWARE INC. | STE 210, 1250 OAKMEAD PKWY SUNNYVALE, CA 94085 |
| 2. 901 STATEMENT OF WORK | 10/31/2020 | INDIU-008514 | ☐ | INDIUM SOFTWARE INC. | STE 210, 1250 OAKMEAD PKWY SUNNYVALE, CA 94085 |
| 2. 902 STATEMENT OF WORK | 10/31/2020 | INDIU-008524 | ☐ | INDIUM SOFTWARE INC. | STE 210, 1250 OAKMEAD PKWY SUNNYVALE, CA 94085 |
| 2. 903 STATEMENT OF WORK | 8/30/2020 | INDIU-008540 | ☐ | INDIUM SOFTWARE INC. | STE 210, 1250 OAKMEAD PKWY SUNNYVALE, CA 94085 |
| 2. 904 STATEMENT OF WORK JPOS PROJ FEB 2020 JUL 2020 | | INDIU-008076 | ☐ | INDIUM SOFTWARE INC. | STE 210, 1250 OAKMEAD PKWY SUNNYVALE, CA 94085 |
| 2. 905 STATEMENT OF WORK: OFFSHORE SR. FUNCTIONAL TEST ENGINEER | 7/31/2020 | INDIU-008369 | ☐ | INDIUM SOFTWARE INC. | STE 210, 1250 OAKMEAD PKWY SUNNYVALE, CA 94085 |
| 2. 906 STATEMENT OF WORK: SEVERAL SR. FUNCTIONAL TEST ENGINEERS | 7/31/2020 | INDIU-008371 | ☐ | INDIUM SOFTWARE INC. | STE 210, 1250 OAKMEAD PKWY SUNNYVALE, CA 94085 |

**Tailored Shared Services, LLC**                                                    **Case Number:**    **20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **IT Agreements** | | | | | |
| 2. 907    MASTER PROFESSIONAL SERVICES AGREEMENT | | INFOC-003682 | ☐ | INFOCEPTS, LLC | 1750, TYSON BOULEVARD, SUITE 1500 MCLEAN, VA 22102 |
| 2. 908    SCOPE OF WORK (SOW) | | INFOC-006262 | ☐ | INFOCEPTS, LLC | 1750, TYSON BOULEVARD, SUITE 1500 MCLEAN, VA 22102 |
| 2. 909    SOW - TRACK4 SHOPPERTRAK CONVERSION UNIT-III | | INFOC-007819 | ☐ | INFOCEPTS, LLC | 1750, TYSON BOULEVARD, SUITE 1500 MCLEAN, VA 22102 |
| 2. 910    SOW TRACK2 WMOS REPORTING | | INFOC-007750 | ☐ | INFOCEPTS, LLC | 1750, TYSON BOULEVARD, SUITE 1500 MCLEAN, VA 22102 |
| 2. 911    STAFFING AGENCY SERVICES AGREEMENT | | INFOM-005517 | ☐ | INFOMETRY, INC. | 42808 CHRISTY STREET SUITE 124 FREMONT, CA 94538 |
| 2. 912    SAAS ORDER FORM | 10/24/2021 | INFOR-006154 | ☐ | INFOR (US), INC. | 641 AVENUE OF THE AMERICAS NEW YORK, NY 10011 |
| 2. 913    SUBSCRIPTION LICENSE AND SERVICE AGREEMENT | 10/24/2020 | INFOR-006153 | ☐ | INFOR (US), INC. | 641 AVENUE OF THE AMERICAS NEW YORK, NY 10011 |
| 2. 914    FIRST AMENDMENT TO WEB ANALYTICS STATEMENT OF WORK | 1/31/2021 | INFOT-008284 | ☐ | INFOTRUST, LLC | 4340 GLENDALE MILFORD ROAD SUITE 200 CINCINNATI, OH 45242 |
| 2. 915    GOOGLE ANALYTICS 360 | 10/31/2020 | INFOT-007703 | ☐ | INFOTRUST, LLC | 4340 GLENDALE MILFORD ROAD SUITE 200 CINCINNATI, OH 45242 |
| 2. 916    GOOGLE TAG MANAGER 360 | 10/31/2020 | INFOT-007704 | ☐ | INFOTRUST, LLC | 4340 GLENDALE MILFORD ROAD SUITE 200 CINCINNATI, OH 45242 |

**Tailored Shared Services, LLC**                                                        **Case Number:      20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **IT Agreements** | | | | | |
| 2. 917 | MASTER PROFESSIONAL SERVICES AGREEMENT | | INFOT-003130 | ☐ | INFOTRUST, LLC | 4340 GLENDALE MILFORD ROAD SUITE 200 CINCINNATI, OH 45242 |
| 2. 918 | TAG INSPECTOR SERVICES AGREEMENT | 7/31/2020 | INFOT-007395 | ☐ | INFOTRUST, LLC | 4340 GLENDALE MILFORD ROAD SUITE 200 CINCINNATI, OH 45242 |
| 2. 919 | WEB ANALYTICS STATEMENT OF WORK | 1/31/2021 | INFOT-007709 | ☐ | INFOTRUST, LLC | 4340 GLENDALE MILFORD ROAD SUITE 200 CINCINNATI, OH 45242 |
| 2. 920 | SOW - 1068 TELCO RM CLEAN-UP 33RD FLOOR | | INTEG-007778 | ☐ | INTEGRITY COMMUNICATIONS AND SOLUTIONS, INC. | 642 BRAKKE DRIVE SUITE 112 HUDSON, WI 54016 |
| 2. 921 | SOW 1068 TELCO RM 34TH FL CLEAN UP | | INTEG-007779 | ☐ | INTEGRITY COMMUNICATIONS AND SOLUTIONS, INC. | 642 BRAKKE DRIVE SUITE 112 HUDSON, WI 54016 |
| 2. 922 | SOW- SUSHMA PALADUGU JAVA DEV | | INTEL-005471 | ☐ | INTELLISWIFT SOFTWARE, INC. | 2201 WALNUT AVE. STE. 180, 1ST FLOOR FREMONT, CA 94538 |
| 2. 923 | STAFFING AGENCY SERVICES AGREEMENT | | INTEL-005181 | ☐ | INTELLISWIFT SOFTWARE, INC. | 2201 WALNUT AVE. STE. 180, 1ST FLOOR FREMONT, CA 94538 |
| 2. 924 | SOW- PASSWORD CHANGES 2018 | | INTER-005412 | ☐ | INTERREL CONSULTING PARTNERS | 1000 BALLPARK WAY #304 ARLINGTON, TX 76011 |
| 2. 925 | MPSA | | INTRI-007347 | ☐ | INTRICITY, LLC | 244 FIFTH AVE., STE 2026 NEW YORK, NY 10001 |
| 2. 926 | MASTER PROFESSIONAL SERVICES AGREEMENT | | IOINT-007252 | ☐ | IO INTEGRATION, INC. | 20480 PACIFICA DRIVE SUITE 1C CUPERTINO, CA 95014 |

**Tailored Shared Services, LLC**

**Case Number:**    **20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **IT Agreements** | | | | | |
| 2. 927  SERVICE QUOTE | | IRONM-007111 | ☐ | IRON MOUNTAIN INFORMATION MANAGEMENT, INC. | 745 ATLANTIC AVENUE BOSTON, MA 02111 |
| 2. 928  QUOTE ONLY | 12/28/2020 | P0541298 | ☐ | ITIVITY | PO BOX 2275 ALPHARETTA, GA 30023 |
| 2. 929  MASTER SERVICE AGREEMENT | | JIBEI-006126 | ☐ | JIBE, INC. | 96 MORTON STREET NEW YORK, NY 10014 |
| 2. 930  STATEMENT OF WORK NO. 1 | 10/16/2020 | JIBEI-006127 | ☐ | JIBE, INC. | 96 MORTON STREET NEW YORK, NY 10014 |
| 2. 931  STATEMENT OF WORK NO. 2 | 3/24/2021 | JIBEI-008632 | ☐ | JIBE, INC. | 96 MORTON STREET NEW YORK, NY 10014 |
| 2. 932  C CURE SSA RENEWAL | 9/9/2020 | JOHNS-007497 | ☐ | JOHNSON CONTROLS, INC. | 10644 WEST LITTLE YORK RD. SUITE 200 HOUSTON, TX 77041 |
| 2. 933  C CURE UPGRADE RIDER | 12/5/2022 | JOHNS-007838 | ☐ | JOHNSON CONTROLS, INC. | 10644 WEST LITTLE YORK RD. SUITE 200 HOUSTON, TX 77041 |
| 2. 934  ORDER FOR DATABASE CLEAN UP 2-19-2020 - ESTIMATE #1-56P2916 | 3/3/2021 | JOHNS-008118 | ☐ | JOHNSON CONTROLS, INC. | 10644 WEST LITTLE YORK RD. SUITE 200 HOUSTON, TX 77041 |
| 2. 935  ORDER FORM: ESTIMATE NO. 1-4ZZLU0I | 10/28/2020 | JOHNS-007731 | ☐ | JOHNSON CONTROLS, INC. | 10644 WEST LITTLE YORK RD. SUITE 200 HOUSTON, TX 77041 |
| 2. 936  KEYSTONE SOW 2019-04 | | KEYST-007415 | ☐ | KEYSTONE LOGIC, INC. | 8765, STOCKARD DRIVE UNIT 101 FRISCO, TX 75034 |
| 2. 937  SOW - 2019-05 | | KEYST-007325 | ☐ | KEYSTONE LOGIC, INC. | 8765, STOCKARD DRIVE UNIT 101 FRISCO, TX 75034 |

**Tailored Shared Services, LLC**

**Case Number:**   **20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **IT Agreements** | | | | | |
| 2. 938 | SOW #2019-06 | | KEYST-007501 | ☐ | KEYSTONE LOGIC, INC. | 8765, STOCKARD DRIVE UNIT 101 FRISCO, TX 75034 |
| 2. 939 | SOW 2019-07 ONSITE VISIT OF WMOS | | KEYST-007816 | ☐ | KEYSTONE LOGIC, INC. | 8765, STOCKARD DRIVE UNIT 101 FRISCO, TX 75034 |
| 2. 940 | SOW 2020-01 ON SITE DOM SUPPORT | | KEYST-008031 | ☐ | KEYSTONE LOGIC, INC. | 8765, STOCKARD DRIVE UNIT 101 FRISCO, TX 75034 |
| 2. 941 | SOW 2020-02 | | KEYST-008032 | ☐ | KEYSTONE LOGIC, INC. | 8765, STOCKARD DRIVE UNIT 101 FRISCO, TX 75034 |
| 2. 942 | SOW FOR 2018-01 (KLTMW016) | | KEYST-005450 | ☐ | KEYSTONE LOGIC, INC. | 8765, STOCKARD DRIVE UNIT 101 FRISCO, TX 75034 |
| 2. 943 | STATEMENT OF WORK | | KEYST-007311 | ☐ | KEYSTONE LOGIC, INC. | 8765, STOCKARD DRIVE UNIT 101 FRISCO, TX 75034 |
| 2. 944 | MASTER PROFESSIONAL SERVICES AGREEMENT | | KPMGL-005353 | ☐ | KPMG LLP | 3 CHESTNUT RIDGE ROAD - BLDG 2 MONTVALE, NJ 07645 |
| 2. 945 | SOFWARE LICENSE - LEASECALCPRO LICENSE | | KPMGL-003746 | ☐ | KPMG LLP | 3 CHESTNUT RIDGE ROAD - BLDG 2 MONTVALE, NJ 07645 |
| 2. 946 | STATEMENT OF WORK KPMG LEASING TOOL SOLUTION | 9/23/2020 | KPMGL-006050 | ☐ | KPMG LLP | 3 CHESTNUT RIDGE ROAD - BLDG 2 MONTVALE, NJ 07645 |
| 2. 947 | MPSA | | LAYER-005274 | ☐ | LAYER 3 COMMUNICATIONS LLC | 1450 OAKBROOK DR, STE 900 NORCROSS, GA 30093 |
| 2. 948 | ARUBA CLEARPASS LICENSE QUOTE | | LAYER-006146 | ☐ | LAYER3 COMMUNICATIONS, LLC | 1450 OAKBROOK DR, STE 900 NORCROSS, GA 30093 |

**Tailored Shared Services, LLC**           **Case Number:**     **20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **IT Agreements** | | | | | |
| 2. 949   LENOVO HARDWARE AGREEMENT | | LENOV-004622 | ☐ | LENOVO | 1009 THINK PLACE<br>MORRISVILLE, NC 27560 |
| 2. 950   WARRANTY SERVICE SELF-MAINTAINER AGREEMENT (LEVEL - 2 PROGRAM) | | LENOV-008041 | ☐ | LENOVO | 1009 THINK PLACE<br>MORRISVILLE, NC 27560 |
| 2. 951   WARRANTY SERVICE SELF-MAINTAINER AGREEMENT LEVEL 2 PROGRAM | | LENOV-006948 | ☐ | LENOVO | 1009 THINK PLACE<br>MORRISVILLE, NC 27560 |
| 2. 952   AMENDMENT TO LEXIS SECURITIES MOSAIC SUBSCRIPTION AGREEMENT | 2/28/2023 | LEXIS-008626 | ☐ | LEXISNEXIS, A DIVISION OF RELX INC. | P.O. BOX 733106<br>DALLAS, TX 75373-3106 |
| 2. 953   SUBSCRIPTION AGREEMENT | 2/28/2023 | LEXIS-008625 | ☐ | LEXISNEXIS, A DIVISION OF RELX INC. | P.O. BOX 733106<br>DALLAS, TX 75373-3106 |
| 2. 954   QUOTE ONLY | 10/31/2020 | P0745515 | ☐ | LINUX | 125 BEAR CREEK PARKWAY<br>KELLER, TX 76248 |
| 2. 955   MASTER SERVICES AGREEMENT | | LITHI-006626 | ☐ | LITHIUM TECHNOLOGIES, LLC | PIER 1<br>BAY 1A<br>SAN FRANCISCO, CA 94111 |
| 2. 956   SERVICE ORDER FORM | 1/24/2021 | LITHI-008058 | ☐ | LITHIUM TECHNOLOGIES, LLC | PIER 1<br>BAY 1A<br>SAN FRANCISCO, CA 94111 |
| 2. 957   MASTER CLIENT AGREEMENT | | LIVER-007756 | ☐ | LIVERAMP, INC. | 225 BUSH STREET, 17TH FLOOR<br>SAN FRANCISCO, CA 94104 |
| 2. 958   OFFLINE ATTRIBUTION SERVICES AGREEMENT | 9/26/2020 | LIVER-006074 | ☐ | LIVERAMP, INC. | 225 BUSH STREET, 17TH FLOOR<br>SAN FRANCISCO, CA 94104 |
| 2. 959   SCHEDULE NO. 1 | | LIVER-007813 | ☐ | LIVERAMP, INC. | 225 BUSH STREET, 17TH FLOOR<br>SAN FRANCISCO, CA 94104 |

**Tailored Shared Services, LLC**  **Case Number:    20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### IT Agreements

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 960  SOW FOR IDENDITYLINK SERVICES FOR MEASUREMENT - SCHEDULE NO. 02 | 6/29/2021 | LIVER-008469 | ☐ | LIVERAMP, INC. | 225 BUSH STREET, 17TH FLOOR SAN FRANCISCO, CA 94104 |
| 2. 961  LOGISTYX PROF SERVICES - CHANGE REQUEST (ENT) | 12/5/2020 | LOGIS-007832 | ☐ | LOGISTYX TECHNOLOGIES | 1455 EAST PUTMAN AVE OLD GREENWICH, CT 06870 |
| 2. 962  MAINTENANCE AND SUPPORT | 8/9/2020 | AGILE-003430 | ☐ | LOGISTYX TECHNOLOGIES | 1455 EAST PUTMAN AVE OLD GREENWICH, CT 06870 |
| 2. 963  MPSA | | AGILE-003428 | ☐ | LOGISTYX TECHNOLOGIES | 1455 EAST PUTMAN AVE OLD GREENWICH, CT 06870 |
| 2. 964  VENDOR NAME CHANGE NOTICE | | LOGIS-004614 | ☐ | LOGISTYX TECHNOLOGIES | 1455 EAST PUTMAN AVE OLD GREENWICH, CT 06870 |
| 2. 965  AMENDMENT - SAAS SERVICES AGREEMENT | 1/8/2021 | MANHA-007941 | ☐ | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PARKWAY SE 10TH FLOOR ATLANTA, GA 30339 |
| 2. 966  AMENDMENT 3 TO SAAS SERVICES AGREEMENT | 6/30/2021 | MANHA-007391 | ☐ | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PARKWAY SE 10TH FLOOR ATLANTA, GA 30339 |
| 2. 967  AMENDMENT TO SAAS AGREEMENT | 6/30/2021 | MANHA-007487 | ☐ | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PARKWAY SE 10TH FLOOR ATLANTA, GA 30339 |
| 2. 968  AMENDMENT TO THE SAAS SERVICES AGREEMENT | 6/28/2023 | MANHA-005908 | ☐ | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PARKWAY SE 10TH FLOOR ATLANTA, GA 30339 |
| 2. 969  CSO SERVICES RATE LETTER 2019-2020 | 12/31/2020 | MANHA-007751 | ☐ | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PARKWAY SE 10TH FLOOR ATLANTA, GA 30339 |

**Tailored Shared Services, LLC**                                       **Case Number:    20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **IT Agreements** | | | | | |
| 2. 970 | CUSTOMER SUPPORT & SOFTWARE ENHANCEMENTS POLICY | 6/28/2023 | MANHA-005971 | ☐ | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PARKWAY SE 10TH FLOOR ATLANTA, GA 30339 |
| 2. 971 | SAAS SERVICES AGREEMENT | 6/28/2023 | MANHA-005836 | ☐ | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PARKWAY SE 10TH FLOOR ATLANTA, GA 30339 |
| 2. 972 | SOW - MA PREMIER SUPPORT PRGRAM 2020 750 HOURS INCL MAO 02242020 | 2/17/2021 | MANHA-008092 | ☐ | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PARKWAY SE 10TH FLOOR ATLANTA, GA 30339 |
| 2. 973 | EXHIBIT A – DOMAIN REGISTRATION SERVICES | 2/7/2022 | MARKM-003439 | ☐ | MARKMONITOR, INC. | 331 N. ANCESTOR PLACE BOISE, ID 83704 |
| 2. 974 | MASTER SERVICES AGREEMENT | | MARKM-003438 | ☐ | MARKMONITOR, INC. | 331 N. ANCESTOR PLACE BOISE, ID 83704 |
| 2. 975 | MASTER SERVICE AGREEMENT | | MCINT-006258 | ☐ | MCINTOSH & ASSOCIATES | 1955 LAKEWAY DR. LEWISVILLE, TX 75057 |
| 2. 976 | PROPOSAL | | MCINT-006848 | ☐ | MCINTOSH & ASSOCIATES | 1955 LAKEWAY DR. LEWISVILLE, TX 75057 |
| 2. 977 | SCOPE OF WORK (SOW) | | MCINT-006260 | ☐ | MCINTOSH & ASSOCIATES | 1955 LAKEWAY DR. LEWISVILLE, TX 75057 |
| 2. 978 | MASTER SERVICE AGREEMENT | | MEDAL-005610 | ☐ | MEDALLIA, INC. | 450 CONCAR DRIVE SAN MATEO, CA 94402 |
| 2. 979 | ORDER FORM | 5/30/2022 | MEDAL-007154 | ☐ | MEDALLIA, INC. | 450 CONCAR DRIVE SAN MATEO, CA 94402 |
| 2. 980 | AMENDMENT TO THE ORDER FORM | 6/12/2021 | MEDIA-006123 | ☐ | MEDIAMATH, INC. | 4 WORLD TRADE CENTER, 150 GREENWICH STREET, 45TH FLOOR NEW YORK, NY 10007 |

**Tailored Shared Services, LLC**

**Case Number:     20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **IT Agreements** | | | | | |
| 2. 981  MASTER SERVICE AGREEMENT | | MEDIA-005779 | ☐ | MEDIAMATH, INC. | 4 WORLD TRADE CENTER, 150 GREENWICH STREET, 45TH FLOOR NEW YORK, NY 10007 |
| 2. 982  ORDER FORM - TERMINALONE PLATFORM | 6/12/2021 | MEDIA-005780 | ☐ | MEDIAMATH, INC. | 4 WORLD TRADE CENTER, 150 GREENWICH STREET, 45TH FLOOR NEW YORK, NY 10007 |
| 2. 983  QUOTE ONLY | 12/5/2020 | P0698323 | ☐ | MELISSA DATA | 22382 AVENIDA EMPRESA RANCHO SANTA MARGARITA, CA 92688-2112 |
| 2. 984  AMENDMENT M35 -- DEFERRAL OF PAYMENTS | 9/26/2021 | MICRO-008281 | ☐ | MICROSOFT CORPORATION | DEPT. 551, VOLUME LICENSING 6100 NEIL ROAD, SUITE 210 RENO, NV 89511-1137 |
| 2. 985  AMENDMENT TO CONTRACTS DOCUMENTS | 9/26/2021 | MICRO-006080 | ☐ | MICROSOFT CORPORATION | DEPT. 551, VOLUME LICENSING 6100 NEIL ROAD, SUITE 210 RENO, NV 89511-1137 |
| 2. 986  AMENDMENT TO VOLUME LICENSING | 9/26/2021 | MICRO-006101 | ☐ | MICROSOFT CORPORATION | DEPT. 551, VOLUME LICENSING 6100 NEIL ROAD, SUITE 210 RENO, NV 89511-1137 |
| 2. 987  ENTERPRISE RENEWAL FORM | 9/26/2021 | MICRO-006076 | ☐ | MICROSOFT CORPORATION | DEPT. 551, VOLUME LICENSING 6100 NEIL ROAD, SUITE 210 RENO, NV 89511-1137 |
| 2. 988  M35 AMENDMENT SIGNATURE PAGE | 9/26/2021 | MICRO-008282 | ☐ | MICROSOFT CORPORATION | DEPT. 551, VOLUME LICENSING 6100 NEIL ROAD, SUITE 210 RENO, NV 89511-1137 |
| 2. 989  PROGRAM SIGNATURE FORM | 9/26/2021 | MICRO-006079 | ☐ | MICROSOFT CORPORATION | DEPT. 551, VOLUME LICENSING 6100 NEIL ROAD, SUITE 210 RENO, NV 89511-1137 |

Tailored Shared Services, LLC

**Case Number:    20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **IT Agreements** | | | | | |
| 2. 990 | PROGRAM SIGNATURE FORM VOLUME LICENSING AGREEMENT E8445096 | 9/26/2021 | MICRO-007513 | ☐ | MICROSOFT CORPORATION | DEPT. 551, VOLUME LICENSING 6100 NEIL ROAD, SUITE 210 RENO, NV 89511-1137 |
| 2. 991 | PROGRAM SIGNATURE FORM- VOLUME LICENSING UK | 9/26/2021 | MICRO-006917 | ☐ | MICROSOFT CORPORATION | DEPT. 551, VOLUME LICENSING 6100 NEIL ROAD, SUITE 210 RENO, NV 89511-1137 |
| 2. 992 | SERVICE WORK ORDER | | MICRO-007412 | ☐ | MICROSOFT CORPORATION | DEPT. 551, VOLUME LICENSING 6100 NEIL ROAD, SUITE 210 RENO, NV 89511-1137 |
| 2. 993 | SIGNATURE PAGE | 9/26/2021 | MICRO-006102 | ☐ | MICROSOFT CORPORATION | DEPT. 551, VOLUME LICENSING 6100 NEIL ROAD, SUITE 210 RENO, NV 89511-1137 |
| 2. 994 | VOLUME LICENSING PRICING SHEET | 9/26/2021 | MICRO-006078 | ☐ | MICROSOFT CORPORATION | DEPT. 551, VOLUME LICENSING 6100 NEIL ROAD, SUITE 210 RENO, NV 89511-1137 |
| 2. 995 | VOLUME LICENSING PROPOSAL | 9/26/2021 | MICRO-006077 | ☐ | MICROSOFT CORPORATION | DEPT. 551, VOLUME LICENSING 6100 NEIL ROAD, SUITE 210 RENO, NV 89511-1137 |
| 2. 996 | SALES ORDER | | MICRO-007194 | ☐ | MICROSTRATEGY SERVICES CORPORATION | 1850 TOWERS CRESCENT PLAZA TYSONS CORNER, VA 22182 |
| 2. 997 | SALES ORDER 1201730 - 127261 | 3/6/2022 | MICRO-006801 | ☐ | MICROSTRATEGY SERVICES CORPORATION | 1850 TOWERS CRESCENT PLAZA TYSONS CORNER, VA 22182 |
| 2. 998 | SOFTWARE LICENSE TERMS AND CONDITIONS | | MICRO-006800 | ☐ | MICROSTRATEGY SERVICES CORPORATION | 1850 TOWERS CRESCENT PLAZA TYSONS CORNER, VA 22182 |
| 2. 999 | ORACLE SOFTWARE LICENSE RETAINER | 5/31/2022 | MIROC-004700 | ☐ | MIRO CONSULTING, INC. | 720 KING GEORGE RD FORDS, NJ 08863 |
| 2. 1000 | ORACLE SOFTWARE LICENSE RETAINER | 3/12/2022 | MIROC-006793 | ☐ | MIRO CONSULTING, INC. | 720 KING GEORGE RD FORDS, NJ 08863 |

**Tailored Shared Services, LLC**

**Case Number:**    **20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **IT Agreements** | | | | | |
| 2. 1001 3RD PARTY VIEW SOW | | MITIG-007458 | ☐ | MITIGO PARTNERS | 7040 AVENIDA ENCINAS, STE 104-335<br>CARLSBAD, CA 92011 |
| 2. 1002 PROPOSAL & AGREEMENT | | MITIG-005628 | ☐ | MITIGO PARTNERS | 7040 AVENIDA ENCINAS, STE 104-335<br>CARLSBAD, CA 92011 |
| 2. 1003 MASTER PROFESSIONAL SERVICES AGREEMENT | | MJDIN-007474 | ☐ | MJD INTERACTIVE AGENCY, INC. | 724 WINDEMERE COURT<br>SAN DIEGO, CA 92109 |
| 2. 1004 SOW - MW RETAIL DIGITAL INNOVATION PROTOTYPING & TESTING ENGAGEMENT | | MJDIN-007798 | ☐ | MJD INTERACTIVE AGENCY, INC. | 724 WINDEMERE COURT<br>SAN DIEGO, CA 92109 |
| 2. 1005 QUOTE ONLY | 12/18/2020 | P0674836 | ☐ | MOREDIRECT | P.O. BOX 536464<br>PITTSBURGH, PA 15253-5906 |
| 2. 1006 QUOTE ONLY | 12/20/2020 | P0708551 | ☐ | MOREDIRECT | P.O. BOX 536464<br>PITTSBURGH, PA 15253-5906 |
| 2. 1007 QUOTE ONLY | 3/31/2021 | P0712638 | ☐ | MOREDIRECT | P.O. BOX 536464<br>PITTSBURGH, PA 15253-5906 |
| 2. 1008 QUOTE ONLY | 8/9/2021 | P0713053 | ☐ | MOREDIRECT | P.O. BOX 536464<br>PITTSBURGH, PA 15253-5906 |
| 2. 1009 QUOTE ONLY | 1/22/2021 | P0720703 | ☐ | MOREDIRECT | P.O. BOX 536464<br>PITTSBURGH, PA 15253-5906 |
| 2. 1010 QUOTE ONLY | 12/26/2020 | P0720969 | ☐ | MOREDIRECT | P.O. BOX 536464<br>PITTSBURGH, PA 15253-5906 |
| 2. 1011 QUOTE ONLY | 12/30/2020 | P0733107 | ☐ | MOREDIRECT | P.O. BOX 536464<br>PITTSBURGH, PA 15253-5906 |
| 2. 1012 QUOTE ONLY | 8/29/2022 | P0734907 | ☐ | MOREDIRECT | P.O. BOX 536464<br>PITTSBURGH, PA 15253-5906 |

**Tailored Shared Services, LLC**                                                    **Case Number:**     **20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **IT Agreements** | | | | | |
| 2. 1013   QUOTE ONLY | 5/31/2021 | P0742869 | ☐ | MOREDIRECT | P.O. BOX 536464<br>PITTSBURGH, PA 15253-5906 |
| 2. 1014   VOLUME LICENSE AGREEMENT | 6/30/2022 | P0720703 | ☐ | MOREDIRECT | P.O. BOX 536464<br>PITTSBURGH, PA 15253-5906 |
| 2. 1015   ORDER FORM WITH TERMS | 8/15/2020 | P0736379 | ☐ | MORGAN TECNICA | VIA SAN PANCRAZIO 11/A<br>ADRO, IT 25030<br>ITALY |
| 2. 1016   MASTER SERVICE AGREEMENT | 3/21/2021 | NAMOG-005476 | ☐ | NAMOGOO TECHNOLOGIES, INC. | 745 ATLANTIC AVENUE<br>BOSTON, MA 02111 |
| 2. 1017   ORDER FORM & TERMS | 11/29/2020 | NARVA-003757 | ☐ | NARVAR, INC. | 10334 BATTLEVIEW PARKWAY<br>MANASSAS, VA 20109 |
| 2. 1018   SERVICE ORDER | 1/30/2021 | NARVA-008026 | ☐ | NARVAR, INC. | 10334 BATTLEVIEW PARKWAY<br>MANASSAS, VA 20109 |
| 2. 1019   AMENDMENT TO MASTER SERVICES AGREEMENT | 7/1/2021 | NAVEX-006028 | ☐ | NAVEX GLOBAL, INC. | 550-0 MEADOWS ROAD, SUITE 500<br>LAKE OSWEGO, OR 97035 |
| 2. 1020   EXHIBIT II - INFORMATION AND SECURITY ADDENDUM | 7/1/2021 | NAVEX-006029 | ☐ | NAVEX GLOBAL, INC. | 550-0 MEADOWS ROAD, SUITE 500<br>LAKE OSWEGO, OR 97035 |
| 2. 1021   ORDER FORM | 7/1/2021 | NAVEX-008542 | ☐ | NAVEX GLOBAL, INC. | 550-0 MEADOWS ROAD, SUITE 500<br>LAKE OSWEGO, OR 97035 |
| 2. 1022   ORDER FORM 337357 | 7/1/2021 | THENE-006045 | ☐ | NAVEX GLOBAL, INC. | 550-0 MEADOWS ROAD, SUITE 500<br>LAKE OSWEGO, OR 97035 |
| 2. 1023   AUTHORIZATION TO TEST - PCI ASV | | NCCGR-008042 | ☐ | NCC GROUP | XYZ BUILDING, 2 HARDMAN BLVD.<br>MANCHESTER M3 3AQ<br>UNITED KINGDOM |
| 2. 1024   MASTER PROFESSIONAL SERVICES AGREEMENT | | NCSPA-007899 | ☐ | NCS PARTNERS LLC | 2025 JORDAN LN<br>ALPHARETTA, GA 30004 |

**Tailored Shared Services, LLC**                                                                 **Case Number:**   **20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **IT Agreements** | | | | | |
| 2. 1025   MASTER SUBSCRIPTION AGREEMENT | | NETSK-004886 | ☐ | NETSKOPE | 270 3RD STREEET<br>LOS ALTOS, CA 94022 |
| 2. 1026   STATEMENT OF WORK | | NETSK-004887 | ☐ | NETSKOPE | 270 3RD STREEET<br>LOS ALTOS, CA 94022 |
| 2. 1027   EULA | | NETZO-007541 | ☐ | NETZOOM, INC. | 2300 CABOT DRIVE, STE 535<br>LISLE, IL 60532 |
| 2. 1028   EULA | | NETZO-007623 | ☐ | NETZOOM, INC. | 2300 CABOT DRIVE, STE 535<br>LISLE, IL 60532 |
| 2. 1029   MASTER PROFESSIONAL SERVICES AGREEMENT | | NEURA-007707 | ☐ | NEURAFLASH, LLC | 745 ATLANTIC AVENUE<br>BOSTON, MA 02111 |
| 2. 1030   STATEMENT OF WORK | | NEURA-007708 | ☐ | NEURAFLASH, LLC | 745 ATLANTIC AVENUE<br>BOSTON, MA 02111 |
| 2. 1031   AMENDMENT NO. 1 TO STATEMENT OF WORK | 7/28/2020 | NEUST-004870 | ☐ | NEUSTAR, INC. | 21575 RIDGETOP CIRCLE<br>STERLING, VA 20166 |
| 2. 1032   MASTER SERVICE AGREEMENT | | NEUST-003530 | ☐ | NEUSTAR, INC. | 21575 RIDGETOP CIRCLE<br>STERLING, VA 20166 |
| 2. 1033   AMENDMENT 1 TO SERVICES AGREEMENT AND STATEMENT OF WORK 1 (WAIVES FEES, EXTENDS TERMS) | | NEWEN-008264 | ☐ | NEW ENGEN, INC. | 2401 FOURTH AVENUE<br>SUITE 700<br>SEATTLE, WA 98121 |
| 2. 1034   SERVICES AGREEMENT | | NEWEN-007471 | ☐ | NEW ENGEN, INC. | 2401 FOURTH AVENUE<br>SUITE 700<br>SEATTLE, WA 98121 |
| 2. 1035   STATEMENT OF WORK 1 | 11/30/2020 | NEWEN-007472 | ☐ | NEW ENGEN, INC. | 2401 FOURTH AVENUE<br>SUITE 700<br>SEATTLE, WA 98121 |

**Tailored Shared Services, LLC**                                    **Case Number:      20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **IT Agreements** | | | | | |
| 2. 1036   ORGCHART NOW ENTERPRISE PRICE QUOTE | 6/9/2021 | OFFIC-008459 | ☐ | OFFICEWORK SOFTWARE, LLC | 201 ALAMEDA DEL PRADO, #302 NOVATO, CA 94949 |
| 2. 1037   SOFTWARE SUBSCRIPTION AGREEMENT | 10/21/2020 | ONETR-007674 | ☐ | ONETRUST, LLC | 1200 ABERNATHY RD NE, STE 300 ATLANTA, GA 30328 |
| 2. 1038   SUPPLEMENTAL ORDER FORM: QUOTE #Q-33935 | 11/8/2020 | ONETR-008433 | ☐ | ONETRUST, LLC | 1200 ABERNATHY RD NE, STE 300 ATLANTA, GA 30328 |
| 2. 1039   RENEWAL 10/2019-10/2020 QUOTE RC447990 | | OPENT-007721 | ☐ | OPEN TEXT INC. | 2950 SOUTH DELAWARE STREET, SUIT 400 SAN MATEO, CA 94403 |
| 2. 1040   MASTER SERVICE AGREEMENT | | OPTIM-007145 | ☐ | OPTIMUS TECHSERVICES | 12600 HILL COUNTRY BLVD., STE R-275 AUSTIN, TX 78738 |
| 2. 1041   OPTIMUS TECHSERVICES STATEMENT OF WORK NSX MICROSEG DND | 5/31/2020 | OPTIM-007146 | ☐ | OPTIMUS TECHSERVICES | 12600 HILL COUNTRY BLVD., STE R-275 AUSTIN, TX 78738 |
| 2. 1042   ORACLE CLOUD SERVICES AGREEMENT | | ORACL-004706 | ☐ | ORACLE CORPORATION | 500 ORACLE PARKWAY REDWOOD CITY, CA 94065 |
| 2. 1043   ORACLE LICENSE VERIFICATION FORM 2018 | | ORACL-005954 | ☐ | ORACLE CORPORATION | 500 ORACLE PARKWAY REDWOOD CITY, CA 94065 |
| 2. 1044   ORDERING DOCUMENT | | ORACL-004707 | ☐ | ORACLE CORPORATION | 500 ORACLE PARKWAY REDWOOD CITY, CA 94065 |
| 2. 1045   APPENDIX A-12 | | PAYME-005411 | ☐ | PAYMENT SOFTWARE COMPANY, INC. | 1340 SOUTH DEANZA BLVD. SUITE 204 SAN JOSE, CA 95129 |
| 2. 1046   APPENDIX A-13 | | PAYME-005890 | ☐ | PAYMENT SOFTWARE COMPANY, INC. | 1340 SOUTH DEANZA BLVD. SUITE 204 SAN JOSE, CA 95129 |

**Tailored Shared Services, LLC**                                        **Case Number:     20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **IT Agreements** | | | | | |
| 2. 1047   APPENDIX A-15 | | PAYME-007139 | ☐ | PAYMENT SOFTWARE COMPANY, INC. | 1340 SOUTH DEANZA BLVD. SUITE 204 SAN JOSE, CA 95129 |
| 2. 1048   APPENDIX A-16 | | PAYME-007140 | ☐ | PAYMENT SOFTWARE COMPANY, INC. | 1340 SOUTH DEANZA BLVD. SUITE 204 SAN JOSE, CA 95129 |
| 2. 1049   PSC ASV CHANGE ORDER 01102020 | | PAYME-008023 | ☐ | PAYMENT SOFTWARE COMPANY, INC. | 1340 SOUTH DEANZA BLVD. SUITE 204 SAN JOSE, CA 95129 |
| 2. 1050   MASTER SERVICE AGREEMENT | | PERCO-005988 | ☐ | PERCOLATE INDUSTRIES, INC. | 107 GRAND STREET, FLOOR 2 NEW YORK, NY 10013 |
| 2. 1051   ORDER FORM | 8/30/2020 | PERCO-005989 | ☐ | PERCOLATE INDUSTRIES, INC. | 107 GRAND STREET, FLOOR 2 NEW YORK, NY 10013 |
| 2. 1052   QUOTE #SSIQ67843-03 | | SIGMA-007372 | ☐ | PIVOT TECHNOLOGY SERVICES CORP. | 10675 RICHMOND AVE, STE 1000 HOUSTON, TX 77072 |
| 2. 1053   SOW NO. HOU -1043B | | SIGMA-007480 | ☐ | PIVOT TECHNOLOGY SERVICES CORP. | 10675 RICHMOND AVE, STE 1000 HOUSTON, TX 77072 |
| 2. 1054   STAFFING AGENCY SERVICES AGREEMENT | | SIGMA-005053 | ☐ | PIVOT TECHNOLOGY SERVICES CORP. | 10675 RICHMOND AVE, STE 1000 HOUSTON, TX 77072 |
| 2. 1055   MASTER PROFESSIONAL SERVICE AGREEMENT | 11/5/2020 | PROLI-007725 | ☐ | PROLIFICS, INC. | 24025 PARK SORRENTO, SUITE 405 CALABASAS, CA 91302 |
| 2. 1056   STATEMENT OF WORK | 12/31/2020 | PROLI-007726 | ☐ | PROLIFICS, INC. | 24025 PARK SORRENTO, SUITE 405 CALABASAS, CA 91302 |
| 2. 1057   AMENDMENT | | PROOF-006879 | ☐ | PROOFPOINT, INC. | 892 ROSS DRIVE SUNNYVALE, CA 94089 |
| 2. 1058   STATEMENT OF WORK | | PROTI-006328 | ☐ | PROTIVITI, INC. | 711 LOUISIANA ST. HOUSTON, TX 77002 |

**Tailored Shared Services, LLC**                                                                **Case Number:**      **20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **IT Agreements** | | | | | |
| 2. 1059    STATEMENT OF WORK | | PROTI-006329 | ☐ | PROTIVITI, INC. | 711 LOUISIANA ST.<br>HOUSTON, TX 77002 |
| 2. 1060    STATEMENT OF WORK | | PROTI-007835 | ☐ | PROTIVITI, INC. | 711 LOUISIANA ST.<br>HOUSTON, TX 77002 |
| 2. 1061    AMENDMENT NO. 4 TO STAFF AUGMENTATION SERVICES AGREEMENT | 8/29/2021 | PROVE-008372 | ☐ | PROVECTUS IT, INC. | 2711 CENTERVILLE ROAD<br>SUITE 400<br>WILMINGTON, DE 19808 |
| 2. 1062    AMENDMENT NO. 5 TO STAFF AUGMENTATION SERVICES AGREEMENT | 8/29/2021 | PROVE-008373 | ☐ | PROVECTUS IT, INC. | 2711 CENTERVILLE ROAD<br>SUITE 400<br>WILMINGTON, DE 19808 |
| 2. 1063    AMENDMENT NO. 6 TO STAFF AUGMENTATION SERVICES AGREEMENT | 8/29/2021 | PROVE-008374 | ☐ | PROVECTUS IT, INC. | 2711 CENTERVILLE ROAD<br>SUITE 400<br>WILMINGTON, DE 19808 |
| 2. 1064    AMENDMENT NO. 7 TO STAFF AUGMENTATION SERVICES AGREEMENT | 8/29/2021 | PROVE-008208 | ☐ | PROVECTUS IT, INC. | 2711 CENTERVILLE ROAD<br>SUITE 400<br>WILMINGTON, DE 19808 |
| 2. 1065    JOB ORDER 88.1 | 10/31/2020 | PROVE-008506 | ☐ | PROVECTUS IT, INC. | 2711 CENTERVILLE ROAD<br>SUITE 400<br>WILMINGTON, DE 19808 |
| 2. 1066    JOB ORDER FORM #87.2 | 7/31/2020 | PROVE-008391 | ☐ | PROVECTUS IT, INC. | 2711 CENTERVILLE ROAD<br>SUITE 400<br>WILMINGTON, DE 19808 |
| 2. 1067    MASTER SERVICES AGREEMENT | 12/20/2021 | QUALT-006275 | ☐ | QUALTRICS, LLC | ATTN: LEGAL DEPT<br>333 W. RIVER PARK DR.<br>PROVO, UT 84604 |
| 2. 1068    MASTER SERVICE AGREEMENT | | QUBIT-004233 | ☐ | QUBIT, INC. | 28 E. 28TH STREET<br>NEW YORK, NY 10016 |

**Tailored Shared Services, LLC**                                                      **Case Number:**      **20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **IT Agreements** | | | | | |
| 2. 1069 | OF 1 | | QUBIT-004234 | ☐ | QUBIT, INC. | 28 E. 28TH STREET<br>NEW YORK, NY 10016 |
| 2. 1070 | OF 2 | | QUBIT-004235 | ☐ | QUBIT, INC. | 28 E. 28TH STREET<br>NEW YORK, NY 10016 |
| 2. 1071 | OF 3 | | QUBIT-004236 | ☐ | QUBIT, INC. | 28 E. 28TH STREET<br>NEW YORK, NY 10016 |
| 2. 1072 | SOW | | QUBIT-004237 | ☐ | QUBIT, INC. | 28 E. 28TH STREET<br>NEW YORK, NY 10016 |
| 2. 1073 | STATEMENT OF WORK | 1/31/2021 | QUBIT-008011 | ☐ | QUBIT, INC. | 28 E. 28TH STREET<br>NEW YORK, NY 10016 |
| 2. 1074 | STANDARD TERMS AND QUOTES | 1/15/2021 | P0568420 | ☐ | QUEST | PO BOX 731381<br>DALLAS, TX 75373-1381 |
| 2. 1075 | ORDER FORM | 9/11/2020 | QUIQ-004751 | ☐ | QUIQ | 22 S. GRAND<br>BOZEMAN, MT 59715 |
| 2. 1076 | SAAS AGREEMENT | | QUIQ-004750 | ☐ | QUIQ | 22 S. GRAND<br>BOZEMAN, MT 59715 |
| 2. 1077 | RAPID7 NDA | 5/24/2021 | RAPID-004689 | ☐ | RAPID7, LLC | 100 SUMMER ST., 13TH FL.<br>BOSTON, MA 02110 |
| 2. 1078 | FIRST AMENDMENT TO MASTER PROFESSIONAL SERVICES AGREEMENT | | RAYBE-006911 | ☐ | RAYBEAM, INC. | PO BOX 638<br>NEWBURYPORT, MA 01950 |
| 2. 1079 | MASTER PROFESSIONAL SERVICES AGREEMENT | | RAYBE-006065 | ☐ | RAYBEAM, INC. | PO BOX 638<br>NEWBURYPORT, MA 01950 |
| 2. 1080 | SOW SA 2020FEB DATA INFRASTRCT ACCELERATION USLV TRACK | | RAYBE-008040 | ☐ | RAYBEAM, INC. | PO BOX 638<br>NEWBURYPORT, MA 01950 |

**Tailored Shared Services, LLC**　　　　　　　　　　　　　　　　**Case Number:**　　**20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### IT Agreements

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1081 | ADVISORY AGREEMENT | | REDBR-006954 | ☐ | REDBRIDGE USA, INC. | 712 MAIN STREET, SUITE 1820 HOUSTON, TX 77002 |
| 2. 1082 | SOFTWARE SERVICES AGREEMENT SAAS | | REDBR-006953 | ☐ | REDBRIDGE USA, INC. | 712 MAIN STREET, SUITE 1820 HOUSTON, TX 77002 |
| 2. 1083 | ORDER FORM | 6/28/2023 | REFLE-006007 | ☐ | REFLEXIS SYSTEMS, INC. | 3 ALLIED DRIVE SUITE 400 DEDHAM, MA 02026 |
| 2. 1084 | WORKFORCE MANAGEMENT SAAS SOLUTION | 6/28/2023 | REFLE-005864 | ☐ | REFLEXIS SYSTEMS, INC. | 3 ALLIED DRIVE SUITE 400 DEDHAM, MA 02026 |
| 2. 1085 | SUBSCRIPTION RENEWAL AGREEMENT | 8/29/2020 | REGOC-004555 | ☐ | REGOCONSULTING | 2115 N. MAIN STREET SALT LAKE CITY, UT 84104 |
| 2. 1086 | SUBSCRIPTION RENEWAL AGREEMENT2 | 5/29/2023 | REGOC-004556 | ☐ | REGOCONSULTING | 2115 N. MAIN STREET SALT LAKE CITY, UT 84104 |
| 2. 1087 | MASTER PROFESSIONAL SERVICES AGREEMENT | | RETAI-007855 | ☐ | RETAIL CONSULTING PARTNERS, LLC | 27 BEECHNUT CIRCLE HANOVER, MA 02339 |
| 2. 1088 | STATEMENT OF WORK | | RETAI-007856 | ☐ | RETAIL CONSULTING PARTNERS, LLC | 27 BEECHNUT CIRCLE HANOVER, MA 02339 |
| 2. 1089 | MASTER SUBSCRIPTION AND SERVICES AGREEMENT | | RETUR-006323 | ☐ | RETURN PATH, INC. | 6100 STEVENSON BLVD. FREMONT, CA 94538 |
| 2. 1090 | ONLINE CERTIFICATION PROGRAM AGREEMENT | 8/25/2020 | RETUR-003427 | ☐ | RETURN PATH, INC. | 6100 STEVENSON BLVD. FREMONT, CA 94538 |
| 2. 1091 | MASTER AGREEMENT | | REVEL-004512 | ☐ | REVEL SOLUTIONS, LLC | 5535 MEMORIAL DR, STE F-105 HOUSTON, TX 77007 |
| 2. 1092 | RAPID7 INSIGHT VM QUOTE # RSEC002750 | | REVEL-007687 | ☐ | REVEL SOLUTIONS, LLC | 5535 MEMORIAL DR, STE F-105 HOUSTON, TX 77007 |

**Tailored Shared Services, LLC**                                                    **Case Number:**    **20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **IT Agreements** | | | | | |
| 2. 1093  RAPID7 INSIGHTVM RENEWAL 2019-2020 | | REVEL-007686 | ☐ | REVEL SOLUTIONS, LLC | 5535 MEMORIAL DR, STE F-105 HOUSTON, TX 77007 |
| 2. 1094  REVEL QUOTE RTEC001703 | | REVEL-006209 | ☐ | REVEL SOLUTIONS, LLC | 5535 MEMORIAL DR, STE F-105 HOUSTON, TX 77007 |
| 2. 1095  SOW | | REVEL-007313 | ☐ | REVEL SOLUTIONS, LLC | 5535 MEMORIAL DR, STE F-105 HOUSTON, TX 77007 |
| 2. 1096  SOW | 9/18/2020 | REVEL-007528 | ☐ | REVEL SOLUTIONS, LLC | 5535 MEMORIAL DR, STE F-105 HOUSTON, TX 77007 |
| 2. 1097  SOW- CITRIX STOREFRONT BUILD | | REVEL-005459 | ☐ | REVEL SOLUTIONS, LLC | 5535 MEMORIAL DR, STE F-105 HOUSTON, TX 77007 |
| 2. 1098  SOW VULNERABILITY MANAGEMENT OPTIMIZATION | | REVEL-007545 | ☐ | REVEL SOLUTIONS, LLC | 5535 MEMORIAL DR, STE F-105 HOUSTON, TX 77007 |
| 2. 1099  PRICING INFORMATION AND PURCHASE PROCEDURES | 10/2/2020 | ROCKE-007558 | ☐ | ROCKET SOFTWARE, INC. | 275 GROVE STREET AUBURNDALE, MA 02466 |
| 2. 1100  MASTER PROFESSIONAL SERVICES AGREEMENT | | ROGUE-008547 | ☐ | ROGUE SERVICES AND SOLUTIONS, LLC D/B/A HUBLEY | 6160 PERKINS ROAD, STE. 225 SUITE 100 BATON ROUGE, LA 70808 |
| 2. 1101  STATEMENT OF WORK | | ROGUE-008550 | ☐ | ROGUE SERVICES AND SOLUTIONS, LLC D/B/A HUBLEY | 6160 PERKINS ROAD, STE. 225 SUITE 100 BATON ROUGE, LA 70808 |
| 2. 1102  TAILORED BRANDS DATA PROTECTION ADDENDUM | | ROGUE-008548 | ☐ | ROGUE SERVICES AND SOLUTIONS, LLC D/B/A HUBLEY | 6160 PERKINS ROAD, STE. 225 SUITE 100 BATON ROUGE, LA 70808 |
| 2. 1103  FIRST AMENDMENT | | ROVER-006880 | ☐ | ROVERSIDE, INC. | 5869 JARVIS AVENUE NEWARK, CA 94560 |
| 2. 1104  MASTER PROFESSIONAL SERVICES AGREEMENT | | ROVER-005685 | ☐ | ROVERSIDE, INC. | 5869 JARVIS AVENUE NEWARK, CA 94560 |

**Tailored Shared Services, LLC**  **Case Number:** **20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **IT Agreements** | | | | | |
| 2. 1105  PROPOSAL: QUOTE #00011401 | | RTMSO-008481 | ☐ | RTM SOFT INC. D/B/A TRACKFORCE | 3636 NOBEL DRIVE, STE. 275 SAN DIEGO, CA 92122 |
| 2. 1106  MASTER PROFESSIONAL SERVICES AGREEMENT | | SAGEI-007032 | ☐ | SAGE IT, INC. | 3011 INTERNET BLVD., STE. 110 FRISCO, TX 75034 |
| 2. 1107  LIGHTNING SALES CLOUD - PROFESSIONAL EDITION | 12/28/2018 | SALES-004289 | ☐ | SALESFORCE.COM, INC. | ONE MARKET SUITE 300 SAN FRANCISCO, CA 94105 |
| 2. 1108  LIGHTNING SALES CLOUD - PROFESSIONAL EDITION | 8/26/2020 | SALES-005956 | ☐ | SALESFORCE.COM, INC. | ONE MARKET SUITE 300 SAN FRANCISCO, CA 94105 |
| 2. 1109  ORDER FORM PILOT QUOTE | | SALES-008117 | ☐ | SALESFORCE.COM, INC. | ONE MARKET SUITE 300 SAN FRANCISCO, CA 94105 |
| 2. 1110  MASTER PROFESSIONAL SERVICES AGREEMENT | | SCALL-006434 | ☐ | SCA, LLC | 4696 BOULDER ST. SUITE 100 BOULDER, CO 80304 |
| 2. 1111  MASTER SERVICE AGREEMENT | | SEALI-006190 | ☐ | SEALIGHT | 1775 TYSONS BLVD, 5TH FLOOR MC LEAN, VA 22102 |
| 2. 1112  ORDER FORM | | SEALI-006191 | ☐ | SEALIGHT | 1775 TYSONS BLVD, 5TH FLOOR MC LEAN, VA 22102 |
| 2. 1113  ORDER FORM | 11/30/2020 | SEALI-007768 | ☐ | SEALIGHT | 1775 TYSONS BLVD, 5TH FLOOR MC LEAN, VA 22102 |
| 2. 1114  QUOTE ONLY | 6/25/2021 | P0729245 | ☐ | SERVRIGHT | 5350 SHAWNEE ROAD SUITE 250 ALEXANDRIA, VA 22312 |
| 2. 1115  TERMS AND CONDITIONS AGREEMENT | 10/30/2020 | P0736288 | ☐ | SET SOLUTIONS | 1800 WEST LOOP SOUTH SUITE 700 HOUSTON, TX 77027 |

**Tailored Shared Services, LLC**                                                           **Case Number:**     **20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **IT Agreements** | | | | | |
| 2. 1116   MPSA WITH SHI INTERNATIONAL | 5/11/2022 | SHIIN-004643 | ☐ | SHI INTERNATIONAL | 290 DAVIDSON AVE. SOMERSET, NJ 08873 |
| 2. 1117   PURCHASE & SERVICES AGREEMENT | 8/12/2020 | SHOPP-003422 | ☐ | SHOPPERTRAK RCT CORPORATION | 233 SOUTH WACKER SUITE 4100 CHICAGO, IL 60606 |
| 2. 1118   MASTER PROFESSIONAL SERVICES AGREEMENT | | SILEN-008125 | ☐ | SILENT BREAK SECURITY | 3400 N. 1200 W, STE 202 LEHI, UT 84043 |
| 2. 1119   MASTER PROFESSIONAL SERVICE AGREEMENT | | SKILL-004613 | ☐ | SKILLNET SOLUTIONS | 1151 SONORA COURT, STE. 2 SUNNYVALE, CA 94086 |
| 2. 1120   WORK ORDER (2020-022) | 7/31/2020 | SKILL-008448 | ☐ | SKILLNET SOLUTIONS | 1151 SONORA COURT, STE. 2 SUNNYVALE, CA 94086 |
| 2. 1121   WORK ORDER 2020-023 | 10/31/2020 | SKILL-008516 | ☐ | SKILLNET SOLUTIONS | 1151 SONORA COURT, STE. 2 SUNNYVALE, CA 94086 |
| 2. 1122   MASTER PROFESSIONAL SERVICES AGREEMENT | | SLALO-004997 | ☐ | SLALOM, LLC | 2200 POST OAK BLVD., STE. 1450 HOUSTON, TX 77056 |
| 2. 1123   HOSTED SERVICES TERMS OF USE | | SMART-007550 | ☐ | SMARTBEAR | 450 ARTISANWAY SOMERVILLE, MA 02145 |
| 2. 1124   ORDER FORM | 7/27/2021 | SMART-004867 | ☐ | SMARTERHQ, INC. | 9102 N MERIDIAN ST, STE 415 INDIANAPOLIS, IN 46260 |
| 2. 1125   ORDER FORM | 4/5/2021 | SMART-005608 | ☐ | SMARTERHQ, INC. | 9102 N MERIDIAN ST, STE 415 INDIANAPOLIS, IN 46260 |
| 2. 1126   SUBSCRIPTION AGREEMENT | 7/27/2021 | SMART-004866 | ☐ | SMARTERHQ, INC. | 9102 N MERIDIAN ST, STE 415 INDIANAPOLIS, IN 46260 |
| 2. 1127   ORDER - BUSINESS PLAN | 12/28/2020 | SMART-005810 | ☐ | SMARTSHEET.COM | 10500 NE 8TH ST, STE 2000 BELLEVUE, WA 98004 |

**Tailored Shared Services, LLC**                                                                 **Case Number:    20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **IT Agreements** | | | | | |
| 2. 1128 ORDER FORM - ADDITIONAL LICENSED USERS | 12/28/2020 | SMART-005811 | ☐ | SMARTSHEET.COM | 10500 NE 8TH ST, STE 2000 BELLEVUE, WA 98004 |
| 2. 1129 CAPACITY ORDER FORM | 9/26/2020 | SNOWF-008498 | ☐ | SNOWFLAKE, INC. | 100 SOUTH ELLSWORTH AVE.,#100 SAN MATEO, CA 94401 |
| 2. 1130 CAPACITY ORDER FORM Q-29519-20190909 | 9/27/2020 | SNOWF-007504 | ☐ | SNOWFLAKE, INC. | 100 SOUTH ELLSWORTH AVE.,#100 SAN MATEO, CA 94401 |
| 2. 1131 MASTER SAAS AGREEMENT | | SNOWF-006084 | ☐ | SNOWFLAKE, INC. | 100 SOUTH ELLSWORTH AVE.,#100 SAN MATEO, CA 94401 |
| 2. 1132 ORDER FORM | 9/27/2020 | SNOWF-006085 | ☐ | SNOWFLAKE, INC. | 100 SOUTH ELLSWORTH AVE.,#100 SAN MATEO, CA 94401 |
| 2. 1133 AMENDMENT TO SOW 2019 | | SOFTS-007675 | ☐ | SOFTSERVE, INC. | 12800 UNIVERSITY DRIVE SUITE 410 FORT MYERS, FL 33907 |
| 2. 1134 MPSA | | SOFTS-007351 | ☐ | SOFTSERVE, INC. | 12800 UNIVERSITY DRIVE SUITE 410 FORT MYERS, FL 33907 |
| 2. 1135 SOW | | SOFTS-007352 | ☐ | SOFTSERVE, INC. | 12800 UNIVERSITY DRIVE SUITE 410 FORT MYERS, FL 33907 |
| 2. 1136 STATEMENT OF WORK #3 | | SOFTS-007783 | ☐ | SOFTSERVE, INC. | 12800 UNIVERSITY DRIVE SUITE 410 FORT MYERS, FL 33907 |
| 2. 1137 STATEMENT OF WORK #4 TM DATA FLOW V5 | | SOFTS-008111 | ☐ | SOFTSERVE, INC. | 12800 UNIVERSITY DRIVE SUITE 410 FORT MYERS, FL 33907 |
| 2. 1138 ASSIGNMENT AGREEMENT | | SOVOS-007269 | ☐ | SOVOS COMPLIANCE, LLC | 200 BALLARDVALE STREET BUILDING 1, 4TH FLOOR WILMINGTON, MA 01887 |

**Tailored Shared Services, LLC**　　　　　　　　　　　　　　　　　　**Case Number:**　　**20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **IT Agreements** | | | | | |
| 2. 1139　ASSIGNMENT AGREEMENT | | SOVOS-007286 | ☐ | SOVOS COMPLIANCE, LLC | 200 BALLARDVALE STREET BUILDING 1, 4TH FLOOR WILMINGTON, MA 01887 |
| 2. 1140　ATTACHMENT A TO ORDER FORM | | SOVOS-007271 | ☐ | SOVOS COMPLIANCE, LLC | 200 BALLARDVALE STREET BUILDING 1, 4TH FLOOR WILMINGTON, MA 01887 |
| 2. 1141　ORDER FORM | | SOVOS-007270 | ☐ | SOVOS COMPLIANCE, LLC | 200 BALLARDVALE STREET BUILDING 1, 4TH FLOOR WILMINGTON, MA 01887 |
| 2. 1142　SOW INITIALED DATE | | SOVOS-007298 | ☐ | SOVOS COMPLIANCE, LLC | 200 BALLARDVALE STREET BUILDING 1, 4TH FLOOR WILMINGTON, MA 01887 |
| 2. 1143　STATEMENT OF WORK | | SOVOS-007272 | ☐ | SOVOS COMPLIANCE, LLC | 200 BALLARDVALE STREET BUILDING 1, 4TH FLOOR WILMINGTON, MA 01887 |
| 2. 1144　STATEMENT OF WORK | | SPACE-005545 | ☐ | SPACEE, LLC | 200 BALLARDVALE STREET, BUILDING 1, 4TH FLOOR WILMINGTON, MA 01887 |
| 2. 1145　MASTER AGREEMENT | | SPINN-003552 | ☐ | SPINNAKER 971, LLC | 3577 PARKWAY LANE, SUITE 250 NORCROSS, GA 30092 |
| 2. 1146　MPSA & NDA | 7/6/2022 | STATU-004825 | ☐ | STATURE SOFTWARE | 35 W WACKER DR CHICAGO, IL 60601 |
| 2. 1147　PROFESSIONAL SERVICES AGREEMENT | | STRAT-003615 | ☐ | STRATUM GLOBAL INC. | 3750 N. KEDZIE AVE, #18399 CHICAGO, IL 60618 |
| 2. 1148　PROGRAM PRODUCT LICENSE MAINTENANCE AGREEMENT | 10/1/2017 | STRAT-003617 | ☐ | STRATUM GLOBAL INC. | 3750 N. KEDZIE AVE, #18399 CHICAGO, IL 60618 |
| 2. 1149　PROGRAM PRODUCT LICENSE MAINTENANCE AGREEMENT | | STRAT-005440 | ☐ | STRATUM GLOBAL INC. | 3750 N. KEDZIE AVE, #18399 CHICAGO, IL 60618 |

**Tailored Shared Services, LLC**  **Case Number:**   **20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **IT Agreements** | | | | | |
| 2. 1150    SOW- IMPLEMENT PHASE 2 RFID ENABLEMENT | | STRAT-005454 | ☐ | STRATUM GLOBAL INC. | 3750 N. KEDZIE AVE, #18399 CHICAGO, IL 60618 |
| 2. 1151    STATEMENT OF WORK | | STRAT-003618 | ☐ | STRATUM GLOBAL INC. | 3750 N. KEDZIE AVE, #18399 CHICAGO, IL 60618 |
| 2. 1152    STATEMENT OF WORK | | STRAT-006217 | ☐ | STRATUM GLOBAL INC. | 3750 N. KEDZIE AVE, #18399 CHICAGO, IL 60618 |
| 2. 1153    STATEMENT OF WORK | | STRAT-007375 | ☐ | STRATUM GLOBAL INC. | 3750 N. KEDZIE AVE, #18399 CHICAGO, IL 60618 |
| 2. 1154    STATEMENT OF WORK- A DOCUMNET | | STRAT-006218 | ☐ | STRATUM GLOBAL INC. | 3750 N. KEDZIE AVE, #18399 CHICAGO, IL 60618 |
| 2. 1155    MASTER SERVICE AGREEMENT | 11/29/2020 | STYLE-007788 | ☐ | STYLESCAPE INC. | 1412 BROADWAY FL. 22, NEW YORK, NY 10018 |
| 2. 1156    ORDER FORM | 11/29/2020 | STYLE-008689 | ☐ | STYLESCAPE INC. | 1412 BROADWAY FL. 22, NEW YORK, NY 10018 |
| 2. 1157    AMENDMENT TO SOW 12/20/2019 | | STYLI-007946 | ☐ | STYLITICS, INC. | 1460 BROADWAY, 14TH FLOOR NEW YORK, NY 10036 |
| 2. 1158    STYLITICS OUTFITTING - STATEMENT OF WORK | 2/1/2021 | STYLI-007388 | ☐ | STYLITICS, INC. | 1460 BROADWAY, 14TH FLOOR NEW YORK, NY 10036 |
| 2. 1159    PURCHASE ORDER | 10/31/2022 | SUMOL-007740 | ☐ | SUMO LOGIC, INC. | 77 E WILSON BRIDGE RD., SUITE 201 COLUMBUS, OH 43085 |
| 2. 1160    SALES ORDER FORM | 10/31/2022 | SUMOL-007714 | ☐ | SUMO LOGIC, INC. | 305 MAIN STREET REDWOOD CITY, CA 94063 |
| 2. 1161    SOFTWARE AS A SERVICE AGREEMENT | 10/31/2022 | SUMOL-007713 | ☐ | SUMO LOGIC, INC. | 305 MAIN STREET REDWOOD CITY, CA 94063 |

Tailored Shared Services, LLC                                                    Case Number:      20-33913 (MI)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **IT Agreements** | | | | | |
| 2. 1162 MASTER SERVICE AGREEMENT | | SWIFT-004311 | ☐ | SWIFTWIN | DROSCHISTRASSE 15 FL-9495 LIECHTENSTEIN |
| 2. 1163 EXHIBIT A JOB ORDER TO STAFFING AGENCY SERVICES AGREEMENT | | SYSIN-003415 | ☐ | SYSINTELLI, INC. | 9466 BLACK MOUNTAIN ROAD SUITE #200 SAN DIEGO 92126 |
| 2. 1164 STAFFING AGENCY SERVICES AGREEMENT | | SYSIN-003414 | ☐ | SYSINTELLI, INC. | 9466 BLACK MOUNTAIN ROAD SUITE #200 SAN DIEGO 92126 |
| 2. 1165 RENEWAL QUOTE Q1912-1782454 2019-2020 | | TABLE-007944 | ☐ | TABLEAU SOFTWARE, INC. | 837 N. 34TH ST. STE. 200 SEATTLE, WA 98103 |
| 2. 1166 MASTER SOFTWARE LICENSE AND SERVICES AGREEMENT | | TALEN-006635 | ☐ | TALEND | 800 BRIDGE PKWY., STE 200 REDWOOD CITY, CA 94065 |
| 2. 1167 RENEWAL ORDER FORM Q-79671 | 1/29/2021 | TALEN-008020 | ☐ | TALEND | 800 BRIDGE PKWY., STE 200 REDWOOD CITY, CA 94065 |
| 2. 1168 CHANGE ORDER | | TANGO-005739 | ☐ | TANGO ANALYTICS, LLC | 6225 N. STATE HWY 161 SUITE 300 IRVING, TX 75038 |
| 2. 1169 SOFTWARE AS A SERVICE AGREEMENT | 12/30/2020 | TANGO-004847 | ☐ | TANGO ANALYTICS, LLC | 6225 N. STATE HWY 161 SUITE 300 IRVING, TX 75038 |
| 2. 1170 MASTER PROFESSIONAL SERVICES AGREEMENT | | TATAC-006216 | ☐ | TATA CONSULTANCY SERVICES LIMITED | TCS HOUSE RAVELINE STREET KETCHIKAN, MUMBAI 400001 INDIA |
| 2. 1171 ORDER FORM- SATWIK TUMMAIA | | TEKRE-006094 | ☐ | TEKREANT, INC. | 1300 W. WALNUT HILL LANE, STE. 259 IRVING, TX 75038 |

**Tailored Shared Services, LLC**  **Case Number:    20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **IT Agreements** | | | | | |
| 2. 1172   ORDER FORM-DELANA MCKINNEY | | TEKRE-006781 | ☐ | TEKREANT, INC. | 1300 W. WALNUT HILL LANE, STE. 259<br>IRVING, TX 75038 |
| 2. 1173   ORDER FORM-SANDRA KIOI | 4/30/2020 | TEKRE-007049 | ☐ | TEKREANT, INC. | 1300 W. WALNUT HILL LANE, STE. 259<br>IRVING, TX 75038 |
| 2. 1174   ORDER FORM-SATWIK TUMMAIA FINAL | | TEKRE-006187 | ☐ | TEKREANT, INC. | 1300 W. WALNUT HILL LANE, STE. 259<br>IRVING, TX 75038 |
| 2. 1175   STAFFING AGENCY SERVICES AGREEMENT 2018 | | TEKRE-005396 | ☐ | TEKREANT, INC. | 1300 W. WALNUT HILL LANE, STE. 259<br>IRVING, TX 75038 |
| 2. 1176   ORDER FORM | | TERAD-007326 | ☐ | TERADATA OPERATIONS, INC. | 10000 INNOVATION DRIVE<br>MIAMISBURG, OH 45342 |
| 2. 1177   ORDER FORM - SUPPORT SERVICES | | TERAD-007365 | ☐ | TERADATA OPERATIONS, INC. | 10000 INNOVATION DRIVE<br>MIAMISBURG, OH 45342 |
| 2. 1178   RETAILER ORDER FORM | | THEND-007356 | ☐ | THE NDP GROUP, INC. | 900 WEST SHORE ROAD<br>PORT WASHINGTON, NY 11050 |
| 2. 1179   MASTER CONSULTING AGREEMENT | 3/2/2021 | THEPA-007121 | ☐ | THE PACIELLO GROUP | 17757 US HIGHWAY 19, NORTH SUITE 560<br>CLEARWATER, FL 33764 |
| 2. 1180   STATEMENT OF WORK | 3/2/2021 | THEPA-007122 | ☐ | THE PACIELLO GROUP | 17757 US HIGHWAY 19, NORTH SUITE 560<br>CLEARWATER, FL 33764 |
| 2. 1181   GOOGLE ANALYTICS TROUBLESHOOTING AND ANALYSIS | | THIRD-004781 | ☐ | THIRD & GROVE, LLC | 745 ATLANTIC AVE<br>BOSTON, MA 02111 |
| 2. 1182   ORDER FORM QUOTE Q-00718-1 | | THREE-008033 | ☐ | THREEKIT, INC | 100 S. WACKER DR<br>CHICAGO, IL 60606 |

**Tailored Shared Services, LLC**

**Case Number:**   **20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **IT Agreements** | | | | | |
| 2. 1183   QUOTE NUMBER 00180826 | | THYCO-007169 | ☐ | THYCOTIC | 1101 17TH ST. NW, STE. 1102 WASHINGTON, DC 20036 |
| 2. 1184   QUOTE NUMBER 00180826 | 11/8/2020 | THYCO-007808 | ☐ | THYCOTIC | 1101 17TH ST. NW, STE. 1102 WASHINGTON, DC 20036 |
| 2. 1185   LLC BW6.X ARCHITECTURE SOW | | TIBCO-005882 | ☐ | TIBCO SOFTWARE, INC. | 3303 HILLVIEW AVENUE PALO ALTO, CA 94304 |
| 2. 1186   ORDER FORM | | TIBCO-006223 | ☐ | TIBCO SOFTWARE, INC. | 3303 HILLVIEW AVENUE PALO ALTO, CA 94304 |
| 2. 1187   ORDER FORM | | TIBCO-006225 | ☐ | TIBCO SOFTWARE, INC. | 3303 HILLVIEW AVENUE PALO ALTO, CA 94304 |
| 2. 1188   TIBCO SOFTWARE MAINTENANCE | 4/5/2017 | TIBCO-003817 | ☐ | TIBCO SOFTWARE, INC. | 3303 HILLVIEW AVENUE PALO ALTO, CA 94304 |
| 2. 1189   QUOTE ONLY | 11/6/2020 | P0703680 | ☐ | TL ASHFORD | PO BOX 17098 FT MITCHELL, KY |
| 2. 1190   MPSA | | TOBIA-007397 | ☐ | TOBIAS INTERNATIONAL, INC. | 16408 RED WAGON LANE LEANDER, TX 78641 |
| 2. 1191   SOW NCM NTA 9/27/2019 | | TOBIA-007722 | ☐ | TOBIAS INTERNATIONAL, INC. | 16408 RED WAGON LANE LEANDER, TX 78641 |
| 2. 1192   STATEMENT OF WORK 2019-2-402 | | TOBIA-007396 | ☐ | TOBIAS INTERNATIONAL, INC. | 16408 RED WAGON LANE LEANDER, TX 78641 |
| 2. 1193   STATEMENT OF WORK NO.: 2020-0130-001 | | TOBIA-008091 | ☐ | TOBIAS INTERNATIONAL, INC. | 16408 RED WAGON LANE LEANDER, TX 78641 |
| 2. 1194   QUOTE ONLY | 7/15/2020 | P0692999 | ☐ | TOWNSEND SECURITY | 724 COLUMBIA ST NW SUITE 400 OLYMPIA, WA 98501 |

**Tailored Shared Services, LLC**                                                    **Case Number:    20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **IT Agreements** | | | | | |
| 2. 1195  TRANSPORTATION MANAGEMENT SYSTEMS AGREEMENT AMENDMENT NO. 2 | 2/3/2021 | TRANS-004619 | ☐ | TRANSPLACE TEXAS LP | 3010 GAYLORD PARKWAY, STE 200 FRISCO, TX 75034 |
| 2. 1196  LEASE COMPLIANCE SERVICES AGREEMENT | 3/31/2021 | TRAVE-006916 | ☐ | TRAVERS REALTY LEASE ADVISORS, LLC, | 515 SOUTH FLOWER STREET SUITE 3000 LOS ANGELES, CA 90071 |
| 2. 1197  SOFTWARE SUBSCRIPTION AGREEMENT | | TRUMP-007745 | ☐ | TRUMPIA | 2544 W. WOODLAND DRIVE ANAHEIM, CA 92801 |
| 2. 1198  END USER AGREEMENT | | UNIMA-007256 | ☐ | UNIMAX SYSTEMS CORPORATION | 121 SOUTH 8TH STREET SUITE 1000 MINNEAPOLIS, MN 55402 |
| 2. 1199  SOFTWARE SUPPORT AGREEMENT | | UNIMA-007258 | ☐ | UNIMAX SYSTEMS CORPORATION | 121 SOUTH 8TH STREET SUITE 1000 MINNEAPOLIS, MN 55402 |
| 2. 1200  MASTER PROFESSIONAL SERVICES AGREEMENT | | USCLO-008470 | ☐ | US CLOUD LC | 1714 GILSINN LANE FENTON, MO 63026 |
| 2. 1201  MICROSOFT PREMIER SUPPORT QUOTE 61020TBV1 | 6/29/2021 | USCLO-008473 | ☐ | US CLOUD LC | 1714 GILSINN LANE FENTON, MO 63026 |
| 2. 1202  MASTER PROFESSIONAL SERVICES AGREEMENT | | VACO-005833 | ☐ | VACO | 3200 SOUTHWEST FREEWAY, STE 1450 HOUSTON, TX 77027 |
| 2. 1203  ADDENDUM G TO SW LIC AGREEMENT | | VERIS-005397 | ☐ | VERISK CRIME ANALYTICS, INC. | 6625 WEST 78TH STREET SUITE 280 MINNEAPOLIS, MN 55439 |
| 2. 1204  ADDENDUM H TO SW LIC AGREEMENT | | VERIS-005433 | ☐ | VERISK CRIME ANALYTICS, INC. | 6625 WEST 78TH STREET SUITE 280 MINNEAPOLIS, MN 55439 |

**Tailored Shared Services, LLC**                                                    **Case Number:      20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **IT Agreements** | | | | | |
| 2. 1205 ADDENDUM J  SUPPLEMENT E-COM LOAD | | VERIS-006004 | ☐ | VERISK CRIME ANALYTICS, INC. | 6625 WEST 78TH STREET SUITE 280 MINNEAPOLIS, MN 55439 |
| 2. 1206 ADDENDUM TO LICENSE AGREEMENT | | VERIS-004681 | ☐ | VERISK CRIME ANALYTICS, INC. | 6625 WEST 78TH STREET SUITE 280 MINNEAPOLIS, MN 55439 |
| 2. 1207 SOFTWARE LICENSE AGREEMENT #S214184 | | VERIS-005883 | ☐ | VERISK CRIME ANALYTICS, INC. | 6625 WEST 78TH STREET SUITE 280 MINNEAPOLIS, MN 55439 |
| 2. 1208 STATEMENT OF WORK 20271-1 | | VERIS-006568 | ☐ | VERISK CRIME ANALYTICS, INC. | 6625 WEST 78TH STREET SUITE 280 MINNEAPOLIS, MN 55439 |
| 2. 1209 ENGAGEMENT LETTER | | VERIZ-005870 | ☐ | VERIZON BUSINESS NETWORK SERVICES, INC. | 1 VERIZON WAY BASKING RIDGE, NJ 07920 |
| 2. 1210 INCIDENT RESPONSE SALES ORDER FORM | | VERIZ-005374 | ☐ | VERIZON BUSINESS NETWORK SERVICES, INC. | 1 VERIZON WAY BASKING RIDGE, NJ 07920 |
| 2. 1211 PROFESSIONAL SERVICES AGREEMENT | | VERIZ-003396 | ☐ | VERIZON BUSINESS NETWORK SERVICES, INC. | 1 VERIZON WAY BASKING RIDGE, NJ 07920 |
| 2. 1212 PROFESSIONAL SERVICES AGREEMENT STATEMENT OF WORK #1 | | VERIZ-003397 | ☐ | VERIZON BUSINESS NETWORK SERVICES, INC. | 1 VERIZON WAY BASKING RIDGE, NJ 07920 |
| 2. 1213 SERVICE ORDER RAPID RESPONSE 2020 RENEWAL | | VERIZ-008099 | ☐ | VERIZON BUSINESS NETWORK SERVICES, INC. | 1 VERIZON WAY BASKING RIDGE, NJ 07920 |
| 2. 1214 VERIZON RAPID RESPONSE RETAINER 2019 | | VERIZ-006632 | ☐ | VERIZON BUSINESS NETWORK SERVICES, INC. | 1 VERIZON WAY BASKING RIDGE, NJ 07920 |
| 2. 1215 QUOTE- UPS BATTERY REPLACEMENT | | VERTI-006072 | ☐ | VERTIV SERVICES | P.O. BOX 218 510 TERMINAL, 77401 BELLAIRE, TX 77402 |

**Tailored Shared Services, LLC**                                                    **Case Number:**      **20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **IT Agreements** | | | | | |
| 2. 1216   RENEWAL ORDER Q03019301 2019-2020 | | VERTI-008003 | ☐ | VERTIV SERVICES | P.O. BOX 218<br>510 TERMINAL, 77401<br>BELLAIRE, TX 77402 |
| 2. 1217   MIMIX RENEWAL QUOTE Q-494587 | 1/31/2021 | VISIO-008119 | ☐ | VISION SOLUTIONS | 15300 BARRANCA PKWY.<br>IRVINE, CA 92618 |
| 2. 1218   CREDIT TRANSFER | | VMWAR-007319 | ☐ | VMWARE, INC. | 3401 HILLVIEW AVENUE<br>PALO ALTO, CA 94304 |
| 2. 1219   CTA - TRANSFER AGREEMENT | | VMWAR-007290 | ☐ | VMWARE, INC. | 3401 HILLVIEW AVENUE<br>PALO ALTO, CA 94304 |
| 2. 1220   CTA - TRANSFER AGREEMENT | | VMWAR-007366 | ☐ | VMWARE, INC. | 3401 HILLVIEW AVENUE<br>PALO ALTO, CA 94304 |
| 2. 1221   ELA ORDER FORM | 1/24/2022 | VMWAR-006596 | ☐ | VMWARE, INC. | 3401 HILLVIEW AVENUE<br>PALO ALTO, CA 94304 |
| 2. 1222   MASTER SERVICES AGREEMENT | 7/15/2020 | WATER-003492 | ☐ | WATERFALL INTERNATIONAL INC. | 655 4TH STREET<br>SAN FRANCISCO, CA 94107 |
| 2. 1223   CHANGE REQUEST #2 | | WIPRO-007406 | ☐ | WIPRO, LLC | 2 TOWER CENTER BOULEVARD,<br>SUITE 2200<br>EAST BRUNSWICK, NJ 08816 |
| 2. 1224   IBM WCS OFFSHORE SOW | | WIPRO-005442 | ☐ | WIPRO, LLC | 2 TOWER CENTER BOULEVARD,<br>SUITE 2200<br>EAST BRUNSWICK, NJ 08816 |
| 2. 1225   MASTER PROFESSIONAL SERVICES AGREEMENT | | WIPRO-004783 | ☐ | WIPRO, LLC | 2 TOWER CENTER BOULEVARD,<br>SUITE 2200<br>EAST BRUNSWICK, NJ 08816 |
| 2. 1226   PCR #3 | | WIPRO-007468 | ☐ | WIPRO, LLC | 2 TOWER CENTER BOULEVARD,<br>SUITE 2200<br>EAST BRUNSWICK, NJ 08816 |

**Tailored Shared Services, LLC**                                    **Case Number:    20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **IT Agreements** | | | | | |
| 2. 1227  SOW- E-COMMERCE APPLICATION DEV & SUPPORT | | WIPRO-005436 | ☐ | WIPRO, LLC | 2 TOWER CENTER BOULEVARD, SUITE 2200 EAST BRUNSWICK, NJ 08816 |
| 2. 1228  AMENDED TO AUDIT SOFTWARE LICENSE | | WOLTE-007648 | ☐ | WOLTERS KLUWER | 6815 SAUKVIEW DRIVE SAINT CLOUD, MN 56302 |
| 2. 1229  ARCHITECTURE REVIEW SOW | | WORLD-007456 | ☐ | WORLD WIDE TECHNOLOGY, LLC | 1 WORLD WIDE WAY ST. LOUIS, MO 63146 |
| 2. 1230  MPSA | | WORLD-007353 | ☐ | WORLD WIDE TECHNOLOGY, LLC | 1 WORLD WIDE WAY ST. LOUIS, MO 63146 |
| 2. 1231  PROJECT CHANGE ORDER #01 | 3/4/2021 | WORLD-008339 | ☐ | WORLD WIDE TECHNOLOGY, LLC | 1 WORLD WIDE WAY ST. LOUIS, MO 63146 |
| 2. 1232  REVISED USE AUTHORIZATION FORM 12.23.2019 | 6/28/2022 | WORLD-007905 | ☐ | WORLD WIDE TECHNOLOGY, LLC | 1 WORLD WIDE WAY ST. LOUIS, MO 63146 |
| 2. 1233  SOW - 190722 NETWORK ASSESSMENT | | WORLD-007496 | ☐ | WORLD WIDE TECHNOLOGY, LLC | 1 WORLD WIDE WAY ST. LOUIS, MO 63146 |
| 2. 1234  STATEMENT OF WORK SERVICENOW REDESIGN | | WORLD-007897 | ☐ | WORLD WIDE TECHNOLOGY, LLC | 1 WORLD WIDE WAY ST. LOUIS, MO 63146 |
| 2. 1235  MASTER SERVICE AGREEMENT | | WORLD-005711 | ☐ | WORLDTECH IT, LLC | 1300 E. RIVERSIDE DR., A401 AUSTIN, TX 78741 |
| 2. 1236  SOW | | WORLD-005884 | ☐ | WORLDTECH IT, LLC | 1300 E. RIVERSIDE DR., A401 AUSTIN, TX 78741 |
| 2. 1237  STATEMENT OF WORK | | WORLD-008530 | ☐ | WORLDTECH IT, LLC | 1300 E. RIVERSIDE DR., A401 AUSTIN, TX 78741 |
| 2. 1238  SUPPORT RENEWAL QUOTE | | WORLD-007425 | ☐ | WORLDTECH IT, LLC | 1300 E. RIVERSIDE DR., A401 AUSTIN, TX 78741 |

**Tailored Shared Services, LLC**                                    **Case Number:**    **20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **IT Agreements** | | | | | |
| 2. 1239   LICENSE & SUPPORT AGREEMENT | 8/23/2021 | XCCOM- | ☐ | XCCOMMERCE INC | 1155 RENE LEVESQUE WEST, STE. 2700<br>QC H3B 2K8<br>CANADA |
| 2. 1240   SOW #4 | | XCCOM- | ☐ | XCCOMMERCE INC | 1155 RENE LEVESQUE WEST, STE. 2700<br>QC H3B 2K8<br>CANADA |
| 2. 1241   TBXC-SOW 2 & 3 | 8/2/2021 | XCCOM- | ☐ | XCCOMMERCE INC | 1155 RENE LEVESQUE WEST, STE. 2700<br>QC H3B 2K8<br>CANADA |
| 2. 1242   SUBSCRIPTION AGREEMENT | | XEBIA-005669 | ☐ | XEBIALABS INC | 52 THIRD AVE., NWP #20<br>BURLINGTON, MA 01803 |
| 2. 1243   SUBSCRIPTION AGREEMENT | | XEBIA-005695 | ☐ | XEBIALABS INC | 52 THIRD AVE., NWP #20<br>BURLINGTON, MA 01803 |
| 2. 1244   QUOTE ONLY | 12/12/2020 | P0663732 | ☐ | XIGNITE | 1825 SOUTH GRANT STREET<br>SUITE 100<br>SAN MATEO, CA 94402 |
| 2. 1245   MASTER PROFESSIONAL SERVICES AGREEMENT DATED 3/5/19 | | XTIVI-006913 | ☐ | XTIVIA, INC. | 2035 LINCOLN HIGHWAY<br>SUITE 1010<br>EDISON, NJ 08817 |
| 2. 1246   ORDER ACCEPTANCE - RENEWAL | 2/1/2021 | XTIVI-008116 | ☐ | XTIVIA, INC. | 2035 LINCOLN HIGHWAY<br>SUITE 1010<br>EDISON, NJ 08817 |
| 2. 1247   STATEMENT OF WORK 2020-01 | 7/31/2020 | XTIVI-007947 | ☐ | XTIVIA, INC. | 2035 LINCOLN HIGHWAY<br>SUITE 1010<br>EDISON, NJ 08817 |

**Tailored Shared Services, LLC**

**Case Number:**   **20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| **IT Agreements** | | | | | | |
| 2. 1248 | STATEMENT OF WORK 2020-02 | 1/31/2021 | XTIVI-008028 | ☐ | XTIVIA, INC. | 2035 LINCOLN HIGHWAY SUITE 1010 EDISON, NJ 08817 |
| 2. 1249 | STATEMENT OF WORK 2020-03 | 1/31/2021 | XTIVI-008014 | ☐ | XTIVIA, INC. | 2035 LINCOLN HIGHWAY SUITE 1010 EDISON, NJ 08817 |
| 2. 1250 | STATEMENT OF WORK 2020-04 | 7/31/2020 | XTIVI-008015 | ☐ | XTIVIA, INC. | 2035 LINCOLN HIGHWAY SUITE 1010 EDISON, NJ 08817 |
| 2. 1251 | STATEMENT OF WORK 2020-05 | 1/31/2021 | XTIVI-008027 | ☐ | XTIVIA, INC. | 2035 LINCOLN HIGHWAY SUITE 1010 EDISON, NJ 08817 |
| 2. 1252 | STATEMENT OF WORK 2020-06 | 1/31/2021 | XTIVI-008094 | ☐ | XTIVIA, INC. | 2035 LINCOLN HIGHWAY SUITE 1010 EDISON, NJ 08817 |
| 2. 1253 | STATEMENT OF WORK 2020-07 | 1/31/2021 | XTIVI-008043 | ☐ | XTIVIA, INC. | 2035 LINCOLN HIGHWAY SUITE 1010 EDISON, NJ 08817 |
| 2. 1254 | STATEMENT OF WORK 2020-10 | 1/31/2021 | XTIVI-008093 | ☐ | XTIVIA, INC. | 2035 LINCOLN HIGHWAY SUITE 1010 EDISON, NJ 08817 |
| 2. 1255 | STATEMENT OF WORK 2020-13 | 7/31/2020 | XTIVI-008029 | ☐ | XTIVIA, INC. | 2035 LINCOLN HIGHWAY SUITE 1010 EDISON, NJ 08817 |
| 2. 1256 | MASTER SUBSCRIPTION AGREEMENT | | YEXTI-003993 | ☐ | YEXT, INC. | 1 MADISON AVENUE, 5TH FLOOR NEW YORK, NY 10010 |
| 2. 1257 | SUBSCRIPTION SCHEDULE | 2/11/2021 | YEXTI-008068 | ☐ | YEXT, INC. | 1 MADISON AVENUE, 5TH FLOOR NEW YORK, NY 10010 |

**Tailored Shared Services, LLC**                                                                 **Case Number:**     **20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **IT Agreements** | | | | | |
| 2. 1258    SUBSCRIPTION SCHEDULE | 5/21/2021 | YEXTI-008399 | ☐ | YEXT, INC. | 1 MADISON AVENUE, 5TH FLOOR NEW YORK, NY 10010 |
| 2. 1259    ZERTO EULA | | ZERTO-006248 | ☐ | ZERTO, INC. | 27-43 WORMWOOD STREET, SUITE 530 BOSTON, MA 02210 |
| 2. 1260    QUOTE ONLY | | P0720792 | ☐ | ZIP CODE DOWNLOAD | 3214 N UNIVERSITY AVE SUITE 221 PROVO, UT 84604 |
| 2. 1261    AMENDMENT FORM NO. Q230625 | 5/1/2021 | ZOOMV-005823 | ☐ | ZOOM VIDEO COMMUNICATIONS | 55 ALMADEN BLVD SUITE 600 SAN JOSE, CA 95113 |
| 2. 1262    AMENDMENT FORM NO. Q278083 | 5/1/2021 | ZOOMV-006138 | ☐ | ZOOM VIDEO COMMUNICATIONS | 55 ALMADEN BLVD SUITE 600 SAN JOSE, CA 95113 |
| 2. 1263    AMENDMENT FORM NO. Q324714: ADDITIONAL LICENSES QUOTE | 3/11/2021 | ZOOMV-006827 | ☐ | ZOOM VIDEO COMMUNICATIONS | 55 ALMADEN BLVD SUITE 600 SAN JOSE, CA 95113 |
| 2. 1264    AMENDMENT FORM NO. Q352069 | 5/23/2021 | ZOOMV-007120 | ☐ | ZOOM VIDEO COMMUNICATIONS | 55 ALMADEN BLVD SUITE 600 SAN JOSE, CA 95113 |
| 2. 1265    AMENDMENT FORM NO. Q376256 | 1/31/2021 | ZOOMV-007417 | ☐ | ZOOM VIDEO COMMUNICATIONS | 55 ALMADEN BLVD SUITE 600 SAN JOSE, CA 95113 |
| 2. 1266    AMENDMENT FORM NO. Q385024 | 1/31/2021 | ZOOMV-007492 | ☐ | ZOOM VIDEO COMMUNICATIONS | 55 ALMADEN BLVD SUITE 600 SAN JOSE, CA 95113 |
| 2. 1267    AMENDMENT FORM NO. Q391286 | 1/31/2021 | ZOOMV-007542 | ☐ | ZOOM VIDEO COMMUNICATIONS | 55 ALMADEN BLVD SUITE 600 SAN JOSE, CA 95113 |

**Tailored Shared Services, LLC**                                  **Case Number:**    **20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **IT Agreements** | | | | | |
| 2. 1268   AMENDMENT FORM NO. Q401692 | 10/29/2021 | ZOOMV-007701 | ☐ | ZOOM VIDEO COMMUNICATIONS | 55 ALMADEN BLVD SUITE 600 SAN JOSE, CA 95113 |
| 2. 1269   AMENDMENT FORM NO. Q410450 | 1/31/2021 | ZOOMV-007803 | ☐ | ZOOM VIDEO COMMUNICATIONS | 55 ALMADEN BLVD SUITE 600 SAN JOSE, CA 95113 |
| 2. 1270   AMENDMENT FORM NO. Q422249 | 12/8/2020 | ZOOMV-007862 | ☐ | ZOOM VIDEO COMMUNICATIONS | 55 ALMADEN BLVD SUITE 600 SAN JOSE, CA 95113 |
| 2. 1271   AMENDMENT FORM NO.Q504625 | 1/31/2021 | ZOOMV-008183 | ☐ | ZOOM VIDEO COMMUNICATIONS | 55 ALMADEN BLVD SUITE 600 SAN JOSE, CA 95113 |
| 2. 1272   MASTER SUBSCRIPTION AGREEMENT | | ZOOMV-004119 | ☐ | ZOOM VIDEO COMMUNICATIONS | 55 ALMADEN BLVD SUITE 600 SAN JOSE, CA 95113 |
| 2. 1273   NEW ORDER FORM: QUOTE FORM NO. Q056969 | 12/31/2020 | ZOOMV-004120 | ☐ | ZOOM VIDEO COMMUNICATIONS | 55 ALMADEN BLVD SUITE 600 SAN JOSE, CA 95113 |
| 2. 1274   ORDER FORM NO. Q306873 | 1/27/2021 | ZOOMV-006604 | ☐ | ZOOM VIDEO COMMUNICATIONS | 55 ALMADEN BLVD SUITE 600 SAN JOSE, CA 95113 |

**Tailored Shared Services, LLC**

**Case Number:   20-33913 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

**TOTAL NUMBER OF CONTRACTS:  1274**

**Tailored Shared Services, LLC**                    **Case Number:**        **20-33913 (MI)**

## Schedule H: Codebtors

1.  **Does the debtor have any codebtors?**

    ☑ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

    ☐ Yes

2.  **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.**

    Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 1 | | ☐ | ☐ | ☐ |

**Total Number of Co-Debtor / Creditor rows: 0**

**Fill in this information to identify the case:**

Debtor Name: Tailored Shared Services, LLC

United States Bankruptcy Court for the: Southern District of Texas

Case Number (if known): 20-33913 (MI)

☐ Check if this is an amended filing

## Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals

12/15

---

| Part 1: | Summary of Assets |
| --- | --- |

1. **Schedule A/B: Assets–Real and Personal Property** (Official Form 206A/B)

   1a. **Real property:**

   Copy line 88 from Schedule A/B ...................................................................................

   $0

   1b. **Total personal property:**

   Copy line 91A from Schedule A/B ...............................................................................

   ($218,394,678)

   +

   1c. **Total of all property:**

   Copy line 92 from Schedule A/B ...................................................................................

   ($218,394,678)

---

| Part 2: | Summary of Liabilities |
| --- | --- |

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)

   Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D ..............................

   $1,278,778,220

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**

   Copy the total claims from Part 1 from line 6a of Schedule E/F ................................................

   $290,393

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**

   Copy the total of the amount of claims from Part 2 from line 6b of Schedule E/F .......................................

   $198,026,242

   +

4. **Total liabilities**

   Lines 2 + 3a + 3b ...................................................................................................

   $1,477,094,855

---

<table>
<tr><td colspan="2">Fill in this information to identify the case and this filing:</td></tr>
<tr><td>Debtor Name:</td><td>Tailored Shared Services, LLC</td></tr>
<tr><td>United States Bankruptcy Court for the:</td><td>Southern District of Texas</td></tr>
<tr><td>Case Number (if known):</td><td>20-33913 (MI)</td></tr>
</table>

## Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors
**12/15**

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**Warning -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and Signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

[X] Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)

[X] Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)

[X] Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)

[X] Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G)

[X] Schedule H: Codebtors (Official Form (206H)

[X] Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)

[ ] Amended Schedule _____

[ ] Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

**Executed on:** _____September 9, 2020_____     **Signature:** __/s/ Holly Etlin_____

Holly Etlin, Chief Restructuring Officer
**Name and Title**